**Fill in this information to identify the case:**

Debtor Name    BOISSON INC.

United States Bankruptcy Court for the: Central District of California

Case number:  2:24-bk-12614

❑ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:              April 2024

Date report filed:  05/21/2024
MM / DD / YYYY

Line of business:  Beverage Ecommerce

NAISC code:  4249

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              Nicholas Bodkins

Original signature of responsible party

Printed name of responsible party    Nicholas Bodkins, President

## ▮    1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

| Debtor Name | BOISSON INC. | Case number | 2:24-bk-12614 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy? ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 57,403.31

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 182,255.37

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 170,107.83

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 12,148.34

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 69,551.65

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 76,599.00

   *(Exhibit E)*

Debtor Name  BOISSON INC.

Case number  2:24-bk-12614

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 751,217.36

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed? 0

27. What is the number of employees as of the date of this monthly report? 0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00

30. How much have you paid this month in other professional fees? $ 55,266.64

31. How much have you paid in total other professional fees since filing the case? $ 55,266.64

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 188,500.00 | − | $ 182,255.37 | = | $ -6,244.63 |
| 33. **Cash disbursements** | $ 185,290.97 | − | $ 170,107.03 | = | $ 15,183.94 |
| 34. **Net cash flow** | $ 3,209.03 | − | $ 12,148.34 | = | $ 8,939.31 |

35. Total projected cash receipts for the next month: $ 278,789.00

36. Total projected cash disbursements for the next month: − $ 222,809.00

37. Total projected net cash flow for the next month: = $ 55,979.00

---

Debtor Name  BOISSON INC.

Case number  2:24-bk-12614

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

1922

| Row Labe | 4/4/2024 | 4/5/2024 | 4/8/2024 | 4/9/2024 | 4/10/2024 | 4/11/2024 | 4/12/2024 | 4/15/2024 | 4/16/2024 | 4/17/2024 | 4/18/2024 | 4/19/2024 | 4/22/2024 | 4/23/2024 | 4/24/2024 | 4/25/2024 | 4/26/2024 | 4/29/2024 | 4/30/2024 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR | $ 590 | $13,420 | $ 1,774 | $ 1,950 | $ 698 | $ 976 | $ 2,050 | $ 447 | | $ 156 | $ 980 | $ 228 | $ 960 | $ 666 | $ 29,040 | $ 1,425 | $ 272 | $ 279 | $ 651 | $ 56,562 |
| Pre-BK (cleared before, but on same day, petition filed) | $ (31,108) | | | | | | | | | | | | | | | | | | | $ (31,108) |
| Sales | $ 8,291 | $ 4,542 | $ 5,789 | $ 7,168 | $ 2,708 | $ 2,484 | $ 3,451 | $ 3,923 | $ 6,608 | $ 18,973 | $ 3,836 | $ 5,742 | $ 5,478 | $ 6,748 | $ 2,741 | $ 2,017 | $ 3,636 | $ 1,405 | $ 8,161 | $ 103,701 |
| Grand Tot | $ (22,227) | $ 17,962 | $ 7,563 | $ 9,118 | $ 3,406 | $ 3,460 | $ 5,501 | $ 4,370 | $ 6,608 | $ 19,129 | $ (107,478) | $ 5,970 | $ 6,438 | $ 7,414 | $ 31,781 | $ 3,442 | $ 3,908 | $ (58,176) | $ 8,812 | $ 129,155 |

7650

| Row Labels | 4/18/2024 | 4/19/2024 | 4/22/2024 | 4/23/2024 | 4/24/2024 | 4/25/2024 | 4/26/2024 | 4/29/2024 | 4/30/2024 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|
| AR | $ 1,779 | | $ 1,016 | $ 10,063 | | | $ 2,332 | | | $ 16,986.14 |
| Contractors | | $ (15,966) | $ (18,347) | | $ (2,500) | | $ (6,203) | $ (2,751) | $ (9,500) | $ (58,268.44) |
| Inventory | | | | $ (15,832) | | | | | | $ (15,831.55) |
| Other | | $ (2,466) | $ (16,683) | | $ (1,728) | | | | | $ (20,877.06) |
| Sales | | | | | | | $ 1,771 | $ 3,088 | $ 147 | $ 5,005.59 |
| Shipping & Materials | | | | $ (21,960) | $ (8,774) | | | $ (2,222) | | $ (32,954.95) |
| Trade | | $ (6,945) | $ (75) | $ 2,062 | $ (3,962) | | | | $ (5,149) | $ (14,068.65) |
| Grand Total | $ 1,779.30 | $ (25,377.06) | $ (34,014.48) | $ (27,803.12) | $ (10,939.44) | $ (1,630.40) | $ (4,431.86) | $ (87.77) | $ (14,502.29) | $ (117,007.12) |

| | |
|---|---|
| In | $ 182,255.37 |
| Out | $ (176,107.03) |
| | $ 12,148.34 |

Exhibit C and D

| Vendor | Amount Owed |
|--------|-------------|
| LNBYG Attorneys | 76,599.38 |

|  | Pre BK | $ 670,024.77 |
|--|--------|--------------|
|  | Post BK | 81192.59 |
|  |  | **$ 751,217.36** |

Summary                                        Exhibit F

| Customer | Invoice # | Invoice Date | Due Date | Sales Rep | Aging | Open Balance | | |
|---|---|---|---|---|---|---|---|---|
| Sophia Sunwoo | INV1328 | 9/29/2023 | 9/29/2023 | | 217 | $ 552.96 | 90+ | $ 338,648.07 |
| Golden West Cafe | INV1347 | 9/30/2023 | 9/30/2023 | | 216 | $ 315.00 | 61-90 | $ 89,160.17 |
| Gertrude's | INV1039 | 9/2/2023 | 10/2/2023 | | 214 | $ 636.00 | 31-60 | $ 91,831.29 |
| Holland America | INV1040 | 9/2/2023 | 10/2/2023 | | 214 | $ 868.41 | Current | $ 150,385.24 |
| Moby's (Whale Beach LLC) | INV1036 | 9/2/2023 | 10/2/2023 | | 214 | $ 315.40 | | |
| The Standard Highline | INV1038 | 9/2/2023 | 10/2/2023 | | 214 | $ 129.00 | | |
| Arrive - Austin | INV1383 | 10/5/2023 | 10/5/2023 | | 211 | $ 366.00 | | |
| Temakase - Handroll Bar | INV1054 | 9/6/2023 | 10/6/2023 | | 210 | $ 162.00 | | |
| The Mixing Glass | INV1405 | 10/6/2023 | 10/6/2023 | | 210 | $ 581.36 | | |
| Holland America | INV1063 | 9/7/2023 | 10/7/2023 | | 209 | $ 594.00 | | |
| Joe's Pub & The Library at The P | INV1074 | 9/7/2023 | 10/7/2023 | | 209 | $ 452.48 | | |
| PLANTA NYC (NoMad) | INV1070 | 9/7/2023 | 10/7/2023 | | 209 | $ 603.00 | | |
| The Greystone Inn | INV1408 | 10/7/2023 | 10/7/2023 | | 209 | $ 324.00 | | |
| The Lookup | INV1066 | 9/7/2023 | 10/7/2023 | | 209 | $ 462.00 | | |
| Happier - Water St. | INV1092 | 9/8/2023 | 10/8/2023 | | 208 | $ 129.00 | | |
| Holland America | INV1101 | 9/9/2023 | 10/9/2023 | | 207 | $ 486.00 | | |
| Jungsik | INV1103 | 9/9/2023 | 10/9/2023 | | 207 | $ 231.00 | | |
| Planta - MDR | INV1433 | 10/10/2023 | 10/10/2023 | | 206 | $ 570.00 | | |
| Night Inn Experience | INV1440 | 10/11/2023 | 10/11/2023 | | 205 | $ 527.00 | | |
| AVEC Partnerships | INV1151 | 9/12/2023 | 10/12/2023 | | 204 | $ 5,000.00 | | |
| Holland America | INV1129 | 9/12/2023 | 10/12/2023 | | 204 | $ 444.00 | | |
| Holland America | INV1130 | 9/12/2023 | 10/12/2023 | | 204 | $ 1,101.00 | | |
| Holland America | INV1131 | 9/12/2023 | 10/12/2023 | | 204 | $ 1,107.00 | | |
| One White Street | INV1123 | 9/12/2023 | 10/12/2023 | | 204 | $ 153.96 | | |
| Dante West Village | INV1140 | 9/13/2023 | 10/13/2023 | | 203 | $ 156.78 | | |
| Happier - Water St. | INV1143 | 9/13/2023 | 10/13/2023 | | 203 | $ 231.00 | | |
| Holland America | INV1152 | 9/13/2023 | 10/13/2023 | | 203 | $ 126.00 | | |
| Palihotel - Melrose | INV1145 | 9/13/2023 | 10/13/2023 | | 203 | $ 168.00 | | |
| Holland America | INV1156 | 9/14/2023 | 10/14/2023 | | 202 | $ 176.88 | | |
| Le Meridian - Salt Lake City | INV1155 | 9/14/2023 | 10/14/2023 | | 202 | $ 254.00 | | |
| Mr. Mango 59 Lafayette | INV1158 | 9/14/2023 | 10/14/2023 | | 202 | $ 51.30 | | |
| PLANTA NYC (NoMad) | INV1160 | 9/14/2023 | 10/14/2023 | | 202 | $ 258.00 | | |
| Cafe Joah/Fat Tiger | INV1168 | 9/15/2023 | 10/15/2023 | | 201 | $ 361.00 | | |
| Palihotel - Melrose | INV1175 | 9/15/2023 | 10/15/2023 | | 201 | $ 336.00 | | |
| Community Table | INV1182 | 9/16/2023 | 10/16/2023 | | 200 | $ 125.00 | | |
| Community Table | INV1185 | 9/16/2023 | 10/16/2023 | | 200 | $ 125.00 | | |
| The Standard Highline | INV1200 | 9/19/2023 | 10/19/2023 | | 197 | $ 276.00 | | |
| The Standard Highline | INV1201 | 9/19/2023 | 10/19/2023 | | 197 | $ 129.00 | | |
| Fig. 19 | INV1221 | 9/20/2023 | 10/20/2023 | | 196 | $ 495.00 | | |
| Holland America | INV1206 | 9/20/2023 | 10/20/2023 | | 196 | $ 249.00 | | |
| Holland America | INV1226 | 9/20/2023 | 10/20/2023 | | 196 | $ 417.00 | | |
| Maybourne - Beverly Hills | INV1223 | 9/20/2023 | 10/20/2023 | | 196 | $ 184.50 | | |
| Le Petit Pali - Ocean Ave. | INV1247 | 9/22/2023 | 10/22/2023 | | 194 | $ 94.00 | | |
| Lacuna Kava Bar - Phoenix | INV1263 | 9/23/2023 | 10/23/2023 | | 193 | $ 66.00 | | |
| Mister Paradise | INV1269 | 9/25/2023 | 10/25/2023 | | 191 | $ 150.00 | | |
| Holland America | INV1292 | 9/26/2023 | 10/26/2023 | | 190 | $ 132.00 | | |
| Azie on Main | INV1296 | 9/27/2023 | 10/27/2023 | | 189 | $ 168.00 | | |
| Bay Grape Oakland | INV1295 | 9/27/2023 | 10/27/2023 | | 189 | $ 476.82 | | |
| Holland America | INV1314 | 9/27/2023 | 10/27/2023 | | 189 | $ 1,004.88 | | |
| Maybourne - Beverly Hills | INV1310 | 9/27/2023 | 10/27/2023 | | 189 | $ 252.00 | | |
| Word of Mouth (MML Hospitality ( | INV1297 | 9/27/2023 | 10/27/2023 | | 189 | $ 126.00 | | |
| Word of Mouth (MML Hospitality ( | INV1293 | 9/27/2023 | 10/27/2023 | | 189 | $ 126.00 | | |
| Holland America | INV1326 | 9/28/2023 | 10/28/2023 | | 188 | $ 126.00 | | |
| Dear Jane | INV1343 | 9/29/2023 | 10/29/2023 | | 187 | $ 225.00 | | |
| Mr. Mango 59 Lafayette | INV1337 | 9/29/2023 | 10/29/2023 | | 187 | $ 162.00 | | |
| CleanCo 3PL | INV1600 | 10/31/2023 | 10/31/2023 | | 185 | $ 6,685.06 | | |
| French Bloom Partnerships | INV1599 | 10/31/2023 | 10/31/2023 | | 185 | $ 23,856.60 | | |
| The Zero Proof | INV1570 | 10/31/2023 | 10/31/2023 | | 185 | $ 5,280.00 | | |
| Planta ATL | INV1361 | 10/3/2023 | 11/2/2023 | | 183 | $ 738.00 | | |
| Grand Army | INV1591 | 11/3/2023 | 11/3/2023 | | 182 | $ 300.00 | | |
| Lacuna Kava Bar - Phoenix | INV1369 | 10/4/2023 | 11/3/2023 | | 182 | $ 94.00 | | |
| Union Market - 7th Ave BK | INV1379 | 10/5/2023 | 11/4/2023 | | 181 | $ 41.04 | | |
| Birdie's Austin | INV1394 | 10/6/2023 | 11/5/2023 | | 180 | $ 192.00 | | |
| Cafe Joah/Fat Tiger | INV1402 | 10/6/2023 | 11/5/2023 | | 180 | $ 354.00 | | |
| Fonda Theater | INV1615 | 11/8/2023 | 11/8/2023 | | 177 | $ 250.00 | | |
| Sunset Park Provisions | INV1432 | 10/10/2023 | 11/9/2023 | | 176 | $ 385.00 | | |
| The New Bar | INV1434 | 10/10/2023 | 11/9/2023 | | 176 | $ 1,104.00 | | |
| Blue Smoke | INV1438 | 10/11/2023 | 11/10/2023 | | 175 | $ 138.00 | | |
| Hawksmoor | INV1436 | 10/11/2023 | 11/10/2023 | | 175 | $ 162.00 | | |
| Union Market - Houston St | INV1442 | 10/11/2023 | 11/10/2023 | | 175 | $ 295.68 | | |
| Lincoln Market - 33 Lincoln Rd | INV1465 | 10/16/2023 | 11/15/2023 | | 170 | $ 192.00 | | |
| Lincoln Market - Harlem | INV1464 | 10/16/2023 | 11/15/2023 | | 170 | $ 384.00 | | |
| T-Squared Social | INV1470 | 10/17/2023 | 11/16/2023 | | 169 | $ 306.00 | | |
| Hi Tops Bar - East | INV1489 | 10/18/2023 | 11/17/2023 | | 168 | $ 678.00 | | |
| The Source Cafe | INV1694 | 11/17/2023 | 11/17/2023 | | 168 | $ 172.50 | | |
| The Source Cafe | INV1702 | 11/17/2023 | 11/17/2023 | | 168 | $ 37.50 | | |
| Holland America | INV1496 | 10/19/2023 | 11/18/2023 | | 167 | $ 126.00 | | |
| Holland America | INV1495 | 10/19/2023 | 11/18/2023 | | 167 | $ 394.48 | | |
| The Tyger | INV1493 | 10/19/2023 | 11/18/2023 | | 167 | $ 203.32 | | |
| Hekate Caf%u00E9 & Elixir Loun | INV1728 | 11/21/2023 | 11/21/2023 | | 164 | $ 54.00 | | |
| Flask HP | INV1515 | 10/23/2023 | 11/22/2023 | | 163 | $ 336.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| Fig. 19 | INV1519 | 10/24/2023 | 11/23/2023 | 162 | $ 162.00 |
| Clean Co Partnerships | INV1548 | 10/25/2023 | 11/24/2023 | 161 | $ 5,000.00 |
| Holland America | INV1524 | 10/25/2023 | 11/24/2023 | 161 | $ 126.00 |
| Hop Wtr Partnerships | INV1538 | 10/25/2023 | 11/24/2023 | 161 | $ 500.00 |
| Maybourne - Beverly Hills | INV1525 | 10/25/2023 | 11/24/2023 | 161 | $ 873.00 |
| Optimist Partnerships | INV1540 | 10/25/2023 | 11/24/2023 | 161 | $ 1,242.00 |
| Union Market - Flatbush Ave | INV1523 | 10/25/2023 | 11/24/2023 | 161 | $ 254.64 |
| Hawksmoor | INV1530 | 10/26/2023 | 11/25/2023 | 160 | $ 162.00 |
| Le District | INV1531 | 10/26/2023 | 11/25/2023 | 160 | $ 552.00 |
| Optimist Partnerships | INV1547 | 10/26/2023 | 11/25/2023 | 160 | $ 5,000.00 |
| Proxies Partnerships | INV1549 | 10/26/2023 | 11/25/2023 | 160 | $ 5,000.00 |
| Porchlight | INV1551 | 10/27/2023 | 11/26/2023 | 159 | $ 547.20 |
| Eric Rosen | INV1804 | 11/27/2023 | 11/27/2023 | 158 | $ 83.71 |
| Point 5 | INV1786 | 11/27/2023 | 11/27/2023 | 158 | $ 240.00 |
| Fairmont Austin | INV1837 | 11/28/2023 | 11/28/2023 | 157 | $ 420.00 |
| Soulberry Coffee Roasters | INV1836 | 11/28/2023 | 11/28/2023 | 157 | $ 1,465.92 |
| The Source Cafe | INV1826 | 11/28/2023 | 11/28/2023 | 157 | $ 226.68 |
| 6Smith | INV1854 | 11/29/2023 | 11/29/2023 | 156 | $ 159.14 |
| Antoinette M. Emanuel | INV1879 | 11/29/2023 | 11/29/2023 | 156 | $ 22.99 |
| Bisou Wine Bar | INV1559 | 10/30/2023 | 11/29/2023 | 156 | $ 312.00 |
| CleanCo 3PL | INV1882 | 11/29/2023 | 11/29/2023 | 156 | $ 29.99 |
| Costas Kalioras | INV1875 | 11/29/2023 | 11/29/2023 | 156 | $ 25.00 |
| Danielle B. Girondo | INV1874 | 11/29/2023 | 11/29/2023 | 156 | $ 31.99 |
| Kaitlyn Pangburn | INV1878 | 11/29/2023 | 11/29/2023 | 156 | $ 22.75 |
| Meyers Manx Cafe | INV1561 | 10/30/2023 | 11/29/2023 | 156 | $ 290.52 |
| Penny Vroom | INV1877 | 11/29/2023 | 11/29/2023 | 156 | $ 61.99 |
| Simon Langhoff | INV1876 | 11/29/2023 | 11/29/2023 | 156 | $ 50.00 |
| Sunil Kumar | INV1881 | 11/29/2023 | 11/29/2023 | 156 | $ 54.00 |
| Tim Dries | INV1880 | 11/29/2023 | 11/29/2023 | 156 | $ 25.00 |
| Alain Jorge | INV1934 | 11/30/2023 | 11/30/2023 | 155 | $ 158.99 |
| Anastasia M Pryanikova | INV1943 | 11/30/2023 | 11/30/2023 | 155 | $ 24.50 |
| BONNIE BURNHAM | INV1935 | 11/30/2023 | 11/30/2023 | 155 | $ 22.99 |
| Brentwood Fine Wines | INV1563 | 10/31/2023 | 11/30/2023 | 155 | $ 101.50 |
| C R Straubing | INV1919 | 11/30/2023 | 11/30/2023 | 155 | $ 410.99 |
| Charleen O&#x27;Hara | INV1938 | 11/30/2023 | 11/30/2023 | 155 | $ 50.99 |
| CleanCo 3PL | INV1927 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1920 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1925 | 11/30/2023 | 11/30/2023 | 155 | $ 59.98 |
| CleanCo 3PL | INV1897 | 11/30/2023 | 11/30/2023 | 155 | $ 59.98 |
| CleanCo 3PL | INV1904 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1911 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1918 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1902 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1910 | 11/30/2023 | 11/30/2023 | 155 | $ 179.94 |
| CleanCo 3PL | INV1921 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| CleanCo 3PL | INV1908 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| Damian Luka | INV1942 | 11/30/2023 | 11/30/2023 | 155 | $ 25.00 |
| David Fletcher-Janzen | INV1939 | 11/30/2023 | 11/30/2023 | 155 | $ 31.99 |
| David Fletcher-Janzen | INV1940 | 11/30/2023 | 11/30/2023 | 155 | $ 25.00 |
| Deborah Mitchell | INV1922 | 11/30/2023 | 11/30/2023 | 155 | $ 24.50 |
| Dennis J Murphy | INV1941 | 11/30/2023 | 11/30/2023 | 155 | $ 118.99 |
| Diana Brijlall | INV1899 | 11/30/2023 | 11/30/2023 | 155 | $ 19.99 |
| Donna Clark | INV1937 | 11/30/2023 | 11/30/2023 | 155 | $ 64.99 |
| Emily Brutti | INV1916 | 11/30/2023 | 11/30/2023 | 155 | $ 29.00 |
| Eric Anderson | INV1913 | 11/30/2023 | 11/30/2023 | 155 | $ 50.00 |
| Erin Sheehan | INV1924 | 11/30/2023 | 11/30/2023 | 155 | $ 25.00 |
| Fatmata Barrie | INV1909 | 11/30/2023 | 11/30/2023 | 155 | $ 68.99 |
| French Bloom Partnerships | INV1972 | 11/30/2023 | 11/30/2023 | 155 | $ 13,268.60 |
| Grady Saunders | INV1912 | 11/30/2023 | 11/30/2023 | 155 | $ 25.99 |
| Heather Finlay | INV1917 | 11/30/2023 | 11/30/2023 | 155 | $ 19.99 |
| Jennifer Burgraff | INV1923 | 11/30/2023 | 11/30/2023 | 155 | $ 22.99 |
| John L Eliot | INV1906 | 11/30/2023 | 11/30/2023 | 155 | $ 89.99 |
| John L Eliot | INV1936 | 11/30/2023 | 11/30/2023 | 155 | $ 118.99 |
| John L Eliot | INV1907 | 11/30/2023 | 11/30/2023 | 155 | $ 59.97 |
| Josh Graffam | INV1905 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| Kenneth L. Tomlin | INV1930 | 11/30/2023 | 11/30/2023 | 155 | $ 25.99 |
| Lucille Bradley | INV1944 | 11/30/2023 | 11/30/2023 | 155 | $ 133.00 |
| Mark Peterson | INV1931 | 11/30/2023 | 11/30/2023 | 155 | $ 68.99 |
| Mary A Evans | INV1926 | 11/30/2023 | 11/30/2023 | 155 | $ 19.99 |
| Meghan Daschel | INV1900 | 11/30/2023 | 11/30/2023 | 155 | $ 25.00 |
| Michael Koniszewski | INV1914 | 11/30/2023 | 11/30/2023 | 155 | $ 25.99 |
| Mike Federle | INV1901 | 11/30/2023 | 11/30/2023 | 155 | $ 41.99 |
| Point 5 | INV1947 | 11/30/2023 | 11/30/2023 | 155 | $ 432.00 |
| Point 5 | INV1963 | 11/30/2023 | 11/30/2023 | 155 | $ 144.00 |
| Richard Fowler | INV1903 | 11/30/2023 | 11/30/2023 | 155 | $ 68.99 |
| Rick Jarusiewicz | INV1898 | 11/30/2023 | 11/30/2023 | 155 | $ 42.98 |
| Sam Lam | INV1928 | 11/30/2023 | 11/30/2023 | 155 | $ 29.99 |
| Silke Thomas | INV1929 | 11/30/2023 | 11/30/2023 | 155 | $ 39.98 |
| Holland America | INV1584 | 11/1/2023 | 12/1/2023 | 154 | $ 228.00 |
| Union Market - Court St | INV1577 | 11/1/2023 | 12/1/2023 | 154 | $ 396.00 |
| Holland America | INV1585 | 11/2/2023 | 12/2/2023 | 153 | $ 2,225.76 |
| Holland America | INV1589 | 11/2/2023 | 12/2/2023 | 153 | $ 1,145.88 |
| Prisma Entertainment DBA Plan E | INV1590 | 11/2/2023 | 12/2/2023 | 153 | $ 936.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hawksmoor | INV1592 | 11/3/2023 | 12/3/2023 | 152 | $ 162.00 |
| Spago: Beverly Hills | INV1977 | 12/4/2023 | 12/4/2023 | 151 | $ 720.00 |
| The Mixing Glass | INV1990 | 12/5/2023 | 12/5/2023 | 150 | $ 547.25 |
| Fonda Theater | INV2004 | 12/6/2023 | 12/6/2023 | 149 | $ 250.00 |
| Cuvee | INV1617 | 11/8/2023 | 12/8/2023 | 147 | $ 480.00 |
| Gertrude's | INV1611 | 11/8/2023 | 12/8/2023 | 147 | $ 138.00 |
| The Tyger | INV1612 | 11/8/2023 | 12/8/2023 | 147 | $ 510.00 |
| Fig. 19 | INV1620 | 11/9/2023 | 12/9/2023 | 146 | $ 156.00 |
| Gertrude's | INV1621 | 11/9/2023 | 12/9/2023 | 146 | $ 138.96 |
| Lilia | INV1632 | 11/10/2023 | 12/10/2023 | 145 | $ 156.00 |
| Planta - MDR | INV2074 | 12/12/2023 | 12/12/2023 | 143 | $ 90.00 |
| Hawksmoor | INV1645 | 11/14/2023 | 12/14/2023 | 141 | $ 162.00 |
| The Blue Elephant | INV1656 | 11/14/2023 | 12/14/2023 | 141 | $ 186.71 |
| The Midway | INV1651 | 11/14/2023 | 12/14/2023 | 141 | $ 1,004.00 |
| The Zero Proof | INV2111 | 12/14/2023 | 12/14/2023 | 141 | $ 6,600.00 |
| Le Jardinier | INV1661 | 11/15/2023 | 12/15/2023 | 140 | $ 200.00 |
| LibDib | INV2116 | 12/15/2023 | 12/15/2023 | 140 | $ 319.31 |
| Hidden Leaf | INV1674 | 11/16/2023 | 12/16/2023 | 139 | $ 103.00 |
| Ciel Houston | INV1700 | 11/17/2023 | 12/17/2023 | 138 | $ 324.00 |
| Coastal Wine Market | INV1704 | 11/17/2023 | 12/17/2023 | 138 | $ 1,152.00 |
| Essential by Christophe | INV1690 | 11/17/2023 | 12/17/2023 | 138 | $ 756.00 |
| Holland America | INV1691 | 11/17/2023 | 12/17/2023 | 138 | $ 176.88 |
| Holland America | INV1692 | 11/17/2023 | 12/17/2023 | 138 | $ 675.00 |
| Le Jardinier | INV1688 | 11/17/2023 | 12/17/2023 | 138 | $ 144.00 |
| Manhatta Restaurant | INV1689 | 11/17/2023 | 12/17/2023 | 138 | $ 486.00 |
| Ode De La Rose - Los Angeles | INV1699 | 11/17/2023 | 12/17/2023 | 138 | $ 432.00 |
| Olivetta | INV1696 | 11/17/2023 | 12/17/2023 | 138 | $ 52.00 |
| FONTAINEBLEAU LAS VEGAS | INV2132 | 12/18/2023 | 12/18/2023 | 137 | $ 165.39 |
| The Liquor Fountain | INV2149 | 12/18/2023 | 12/18/2023 | 137 | $ 165.00 |
| Kolonne Null Partnerships | INV2160 | 12/19/2023 | 12/19/2023 | 136 | $ 19.68 |
| Crudo e Nudo | INV1722 | 11/20/2023 | 12/20/2023 | 135 | $ 96.00 |
| French Bloom Partnerships | INV1718 | 11/20/2023 | 12/20/2023 | 135 | $ 18,000.00 |
| Gus's Market | INV2192 | 12/20/2023 | 12/20/2023 | 135 | $ 132.00 |
| KeHe Distributors LLC | INV2187 | 12/20/2023 | 12/20/2023 | 135 | $ 127.35 |
| Kolonne Null Partnerships | INV1715 | 11/20/2023 | 12/20/2023 | 135 | $ 3,000.00 |
| Meyers Manx Cafe | INV1719 | 11/20/2023 | 12/20/2023 | 135 | $ 336.00 |
| Misi | INV1706 | 11/20/2023 | 12/20/2023 | 135 | $ 285.00 |
| Misty Cliffs Partnerships | INV1714 | 11/20/2023 | 12/20/2023 | 135 | $ 6,000.00 |
| Planta ATL | INV1721 | 11/20/2023 | 12/20/2023 | 135 | $ 864.00 |
| Kolonne Null Partnerships | INV2206 | 12/21/2023 | 12/21/2023 | 134 | $ 25.36 |
| Le Jardinier | INV1733 | 11/21/2023 | 12/21/2023 | 134 | $ 352.00 |
| One White Street | INV1734 | 11/21/2023 | 12/21/2023 | 134 | $ 90.00 |
| The Source Cafe | INV2205 | 12/21/2023 | 12/21/2023 | 134 | $ 60.00 |
| The Tyger | INV1729 | 11/21/2023 | 12/21/2023 | 134 | $ 162.00 |
| Union Market - 7th Ave BK | INV1730 | 11/21/2023 | 12/21/2023 | 134 | $ 162.00 |
| Jorge Urias | INV1747 | 11/22/2023 | 12/22/2023 | 133 | $ 94.72 |
| Maybourne - Beverly Hills | INV1755 | 11/22/2023 | 12/22/2023 | 133 | $ 150.00 |
| Old Town Liquor | INV1756 | 11/22/2023 | 12/22/2023 | 133 | $ 624.00 |
| Planta ATL | INV1761 | 11/22/2023 | 12/22/2023 | 133 | $ 172.00 |
| Positano NYC | INV1750 | 11/22/2023 | 12/22/2023 | 133 | $ 600.00 |
| Temakase - Handroll Bar | INV1766 | 11/24/2023 | 12/24/2023 | 131 | $ 324.00 |
| Brasserie mon Chou Chou San A | INV1780 | 11/27/2023 | 12/27/2023 | 128 | $ 324.00 |
| Mister Paradise | INV1773 | 11/27/2023 | 12/27/2023 | 128 | $ 156.00 |
| Piglet & Co (Mei Hui Collective | INV1784 | 11/27/2023 | 12/27/2023 | 128 | $ 269.80 |
| Piglet & Co (Mei Hui Collective | INV1803 | 11/27/2023 | 12/27/2023 | 128 | $ 605.20 |
| Planta ATL | INV1809 | 11/27/2023 | 12/27/2023 | 128 | $ 636.00 |
| PLANTA NYC (NoMad) | INV1770 | 11/27/2023 | 12/27/2023 | 128 | $ 252.00 |
| The Bird and Bottle Inn | INV1810 | 11/27/2023 | 12/27/2023 | 128 | $ 102.00 |
| The Blue Elephant | INV1792 | 11/27/2023 | 12/27/2023 | 128 | $ 324.00 |
| The Tyger | INV1775 | 11/27/2023 | 12/27/2023 | 128 | $ 414.00 |
| W Hotel Nashville | INV1791 | 11/27/2023 | 12/27/2023 | 128 | $ 478.56 |
| Hawksmoor | INV1816 | 11/28/2023 | 12/28/2023 | 127 | $ 162.00 |
| Holiday Bar | INV1811 | 11/28/2023 | 12/28/2023 | 127 | $ 312.00 |
| Holland America | INV1832 | 11/28/2023 | 12/28/2023 | 127 | $ 228.00 |
| Holland America | INV1833 | 11/28/2023 | 12/28/2023 | 127 | $ 228.00 |
| Piglet & Co (Mei Hui Collective | INV1824 | 11/28/2023 | 12/28/2023 | 127 | $ 978.88 |
| SriMu Cafe | INV1828 | 11/28/2023 | 12/28/2023 | 127 | $ 324.00 |
| Alex Tenney | INV2286 | 12/29/2023 | 12/29/2023 | 126 | $ 35.91 |
| Eleven Madison Park | INV1845 | 11/29/2023 | 12/29/2023 | 126 | $ 426.00 |
| Fairmont Austin | INV1842 | 11/29/2023 | 12/29/2023 | 126 | $ 600.00 |
| Holland America | INV1858 | 11/29/2023 | 12/29/2023 | 126 | $ 135.00 |
| Howard's Bar - MML Hospitality | INV1868 | 11/29/2023 | 12/29/2023 | 126 | $ 168.00 |
| KeHe Distributors LLC | INV2288 | 12/29/2023 | 12/29/2023 | 126 | $ 173.55 |
| Lacuna Kava Bar - Sedona | INV1853 | 11/29/2023 | 12/29/2023 | 126 | $ 286.00 |
| Le Jardinier | INV1841 | 11/29/2023 | 12/29/2023 | 126 | $ 306.00 |
| Maybourne - Beverly Hills | INV1848 | 11/29/2023 | 12/29/2023 | 126 | $ 150.00 |
| Meyers Manx Cafe | INV1870 | 11/29/2023 | 12/29/2023 | 126 | $ 48.00 |
| Patent Pending | INV2292 | 12/29/2023 | 12/29/2023 | 126 | $ 900.00 |
| Piglet & Co (Mei Hui Collective | INV1869 | 11/29/2023 | 12/29/2023 | 126 | $ 330.28 |
| Planta ATL | INV1855 | 11/29/2023 | 12/29/2023 | 126 | $ 432.00 |
| PLANTA Chicago | INV1865 | 11/29/2023 | 12/29/2023 | 126 | $ 610.00 |
| Spago: Beverly Hills | INV2309 | 12/29/2023 | 12/29/2023 | 126 | $ 504.00 |
| 9 Orchard Hotel/Mattos Hospitalit | INV1888 | 11/30/2023 | 12/30/2023 | 125 | $ 198.00 |

| | | | | | |
|---|---|---|---|---|---|
| Empire Too | INV1932 | 11/30/2023 | 12/30/2023 | 125 | $ 2,178.00 |
| Fairmont Austin | INV1946 | 11/30/2023 | 12/30/2023 | 125 | $ 600.00 |
| French Bloom Partnerships | INV2374 | 12/30/2023 | 12/30/2023 | 125 | $ 22,321.75 |
| Misi | INV1889 | 11/30/2023 | 12/30/2023 | 125 | $ 240.00 |
| Naks | INV1886 | 11/30/2023 | 12/30/2023 | 125 | $ 276.00 |
| One White Street | INV1891 | 11/30/2023 | 12/30/2023 | 125 | $ 78.00 |
| Planta ATL | INV1949 | 11/30/2023 | 12/30/2023 | 125 | $ 345.00 |
| Sipeos | INV1955 | 11/30/2023 | 12/30/2023 | 125 | $ 324.00 |
| The Blue Elephant | INV1961 | 11/30/2023 | 12/30/2023 | 125 | $ 168.00 |
| W Hotel Nashville | INV1954 | 11/30/2023 | 12/30/2023 | 125 | $ 528.00 |
| Lilia | INV1965 | 12/1/2023 | 12/31/2023 | 124 | $ 156.00 |
| Misi | INV1966 | 12/1/2023 | 12/31/2023 | 124 | $ 240.00 |
| Point 5 | INV2324 | 1/2/2024 | 1/2/2024 | 122 | $ 816.00 |
| Planta ATL | INV1978 | 12/4/2023 | 1/3/2024 | 121 | $ 954.00 |
| The Blue Elephant | INV1981 | 12/4/2023 | 1/3/2024 | 121 | $ 324.00 |
| The Mixing Glass | INV2340 | 1/3/2024 | 1/3/2024 | 121 | $ 546.00 |
| Gabriel Kreuther | INV1982 | 12/5/2023 | 1/4/2024 | 120 | $ 864.00 |
| Planta - MDR | INV2354 | 1/4/2024 | 1/4/2024 | 120 | $ 16.50 |
| Planta - MDR | INV2358 | 1/4/2024 | 1/4/2024 | 120 | $ 378.00 |
| The Modern | INV1984 | 12/5/2023 | 1/4/2024 | 120 | $ 552.00 |
| Feed (FKA Pop Together) | INV1998 | 12/6/2023 | 1/5/2024 | 119 | $ 308.00 |
| Holland America | INV2001 | 12/6/2023 | 1/5/2024 | 119 | $ 228.00 |
| The High Low | INV2003 | 12/6/2023 | 1/5/2024 | 119 | $ 450.00 |
| The Mixing Glass | INV2369 | 1/5/2024 | 1/5/2024 | 119 | $ 105.63 |
| Wilson Farm | INV2006 | 12/6/2023 | 1/5/2024 | 119 | $ 120.00 |
| 9 Orchard Hotel/Mattos Hospitalit | INV2010 | 12/7/2023 | 1/6/2024 | 118 | $ 438.60 |
| 99 Scott Studio | INV2014 | 12/7/2023 | 1/6/2024 | 118 | $ 396.00 |
| Angelfoot Meadows LLC.  DBA C | INV2022 | 12/7/2023 | 1/6/2024 | 118 | $ 288.00 |
| Aska | INV2013 | 12/7/2023 | 1/6/2024 | 118 | $ 168.00 |
| Fig. 19 | INV2018 | 12/7/2023 | 1/6/2024 | 118 | $ 180.00 |
| Hawksmoor | INV2017 | 12/7/2023 | 1/6/2024 | 118 | $ 162.00 |
| Porchlight | INV2016 | 12/7/2023 | 1/6/2024 | 118 | $ 102.00 |
| Scratch Restaurant Group | INV2025 | 12/7/2023 | 1/6/2024 | 118 | $ 876.00 |
| The Nines - Golden Age Hospitali | INV2011 | 12/7/2023 | 1/6/2024 | 118 | $ 240.00 |
| The Tyger | INV2015 | 12/7/2023 | 1/6/2024 | 118 | $ 164.00 |
| Aska | INV2035 | 12/8/2023 | 1/7/2024 | 117 | $ 94.50 |
| Hidden Leaf | INV2031 | 12/8/2023 | 1/7/2024 | 117 | $ 255.00 |
| Arrive - Austin | INV2386 | 1/8/2024 | 1/8/2024 | 116 | $ 168.00 |
| Katie Woodcock | INV2385 | 1/8/2024 | 1/8/2024 | 116 | $ 33.41 |
| French Wink | INV2395 | 1/9/2024 | 1/9/2024 | 115 | $ 624.00 |
| Planta - MDR | INV2404 | 1/9/2024 | 1/9/2024 | 115 | $ 207.96 |
| Hawksmoor | INV2044 | 12/11/2023 | 1/10/2024 | 114 | $ 162.00 |
| Holland America | INV2048 | 12/11/2023 | 1/10/2024 | 114 | $ 1,092.00 |
| Holland America | INV2058 | 12/11/2023 | 1/10/2024 | 114 | $ 1,586.76 |
| Soulberry Coffee Roasters | INV2049 | 12/11/2023 | 1/10/2024 | 114 | $ 336.00 |
| Joe's Pub & The Library at The P | INV2070 | 12/12/2023 | 1/11/2024 | 113 | $ 1,290.00 |
| LibDib | INV2440 | 1/11/2024 | 1/11/2024 | 113 | $ 650.86 |
| Palihotel - Santa Monica | INV2076 | 12/12/2023 | 1/11/2024 | 113 | $ 288.00 |
| Pete Wylie | INV2080 | 12/12/2023 | 1/11/2024 | 113 | $ 36.00 |
| Retail Services & Systems - Total | INV2439 | 1/11/2024 | 1/11/2024 | 113 | $ 17.75 |
| DAE New York | INV2093 | 12/13/2023 | 1/12/2024 | 112 | $ 150.00 |
| Holland America | INV2097 | 12/13/2023 | 1/12/2024 | 112 | $ 2,759.76 |
| Mari Vanna | INV2301 | 12/29/2023 | 1/12/2024 | 112 | $ 69.00 |
| Fred's | INV2103 | 12/14/2023 | 1/13/2024 | 111 | $ 198.00 |
| Le Jardinier | INV2104 | 12/14/2023 | 1/13/2024 | 111 | $ 298.00 |
| Maybourne - Beverly Hills | INV2107 | 12/14/2023 | 1/13/2024 | 111 | $ 300.00 |
| Howard's Bar - MML Hospitality | INV2117 | 12/15/2023 | 1/14/2024 | 110 | $ 324.00 |
| Le Jardinier | INV2113 | 12/15/2023 | 1/14/2024 | 110 | $ 168.00 |
| Planta ATL | INV2125 | 12/15/2023 | 1/14/2024 | 110 | $ 516.00 |
| PLANTA Queen Cocowalk | INV2120 | 12/15/2023 | 1/14/2024 | 110 | $ 52.00 |
| La Mercerie | INV2473 | 1/16/2024 | 1/16/2024 | 108 | $ 491.00 |
| Planta - MDR | INV2472 | 1/16/2024 | 1/16/2024 | 108 | $ 720.00 |
| Hidden Leaf | INV2135 | 12/18/2023 | 1/17/2024 | 107 | $ 285.00 |
| LibDib | INV2491 | 1/17/2024 | 1/17/2024 | 107 | $ 184.80 |
| PLANTA - Bethesda | INV2150 | 12/18/2023 | 1/17/2024 | 107 | $ 258.00 |
| Retail Services & Systems - Total | INV2481 | 1/17/2024 | 1/17/2024 | 107 | $ 15,120.00 |
| Retail Services & Systems - Total | INV2492 | 1/17/2024 | 1/17/2024 | 107 | $ 16.96 |
| RH F&B Indiana, LLC | INV2483 | 1/17/2024 | 1/17/2024 | 107 | $ 744.00 |
| Ritual @ Manresa | INV2493 | 1/17/2024 | 1/17/2024 | 107 | $ 1,024.94 |
| Sadelle%u2019s - Dallas | INV2147 | 12/18/2023 | 1/17/2024 | 107 | $ 266.22 |
| Sadelle%u2019s - Dallas | INV2143 | 12/18/2023 | 1/17/2024 | 107 | $ 300.00 |
| Tiny Grocer - Hyde Park | INV2490 | 1/17/2024 | 1/17/2024 | 107 | $ 168.87 |
| WeWork | INV2502 | 1/17/2024 | 1/17/2024 | 107 | $ 147.45 |
| Four Seasons New York Downto | INV2156 | 12/19/2023 | 1/18/2024 | 106 | $ 288.00 |
| LibDib | INV2524 | 1/18/2024 | 1/18/2024 | 106 | $ 829.47 |
| Piglet & Co (Mei Hui Collective | INV2152 | 12/19/2023 | 1/18/2024 | 106 | $ 540.34 |
| PLANTA NYC (NoMad) | INV2155 | 12/19/2023 | 1/18/2024 | 106 | $ 538.00 |
| 9 Orchard Hotel/Mattos Hospitalit | INV2164 | 12/20/2023 | 1/19/2024 | 105 | $ 360.00 |
| Hello Fresh | INV2543 | 1/19/2024 | 1/19/2024 | 105 | $ 88.27 |
| Katie Woodcock | INV2538 | 1/19/2024 | 1/19/2024 | 105 | $ 33.41 |
| Ocean Beach Cafe | INV2190 | 12/20/2023 | 1/19/2024 | 105 | $ 169.00 |
| Piglet & Co (Mei Hui Collective | INV2191 | 12/20/2023 | 1/19/2024 | 105 | $ 22.00 |
| Spago: Beverly Hills | INV2542 | 1/19/2024 | 1/19/2024 | 105 | $ 756.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tesoro (Best Gift Store Ever) | INV2172 | 12/20/2023 | 1/19/2024 | 105 | $ 678.00 |
| The Tyger | INV2167 | 12/20/2023 | 1/19/2024 | 105 | $ 175.95 |
| Angelfoot Meadows LLC.  DBA ( | INV2204 | 12/21/2023 | 1/20/2024 | 104 | $ 280.00 |
| Erewhon - Calabasas | INV2203 | 12/21/2023 | 1/20/2024 | 104 | $ 1,064.80 |
| Erewhon - Culver City | INV2202 | 12/21/2023 | 1/20/2024 | 104 | $ 494.20 |
| Erewhon - Pasadena | INV2200 | 12/21/2023 | 1/20/2024 | 104 | $ 605.80 |
| Erewhon - Studio City RS7 | INV2201 | 12/21/2023 | 1/20/2024 | 104 | $ 494.20 |
| Essential by Christophe | INV2197 | 12/21/2023 | 1/20/2024 | 104 | $ 96.00 |
| Manhatta Restaurant | INV2198 | 12/21/2023 | 1/20/2024 | 104 | $ 486.00 |
| Stanley's Wet Goods | INV2199 | 12/21/2023 | 1/20/2024 | 104 | $ 1,059.75 |
| Aska | INV2214 | 12/22/2023 | 1/21/2024 | 103 | $ 600.00 |
| Hawksmoor | INV2212 | 12/22/2023 | 1/21/2024 | 103 | $ 156.00 |
| Holland America | INV2570 | 12/22/2023 | 1/21/2024 | 103 | $ 220.00 |
| Porchlight | INV2211 | 12/22/2023 | 1/21/2024 | 103 | $ 378.00 |
| Positano NYC | INV2215 | 12/22/2023 | 1/21/2024 | 103 | $ 624.00 |
| Rosewood - Sand Hill | INV2224 | 12/22/2023 | 1/21/2024 | 103 | $ 49.50 |
| Stanley's Wet Goods | INV2219 | 12/22/2023 | 1/21/2024 | 103 | $ 82.50 |
| Winter Pie Shop | INV2216 | 12/22/2023 | 1/21/2024 | 103 | $ 336.00 |
| Deven Machette | INV2554 | 1/22/2024 | 1/22/2024 | 102 | $ 31.94 |
| LibDib | INV2552 | 1/22/2024 | 1/22/2024 | 102 | $ 106.94 |
| LP O'Brien | INV2553 | 1/22/2024 | 1/22/2024 | 102 | $ 42.61 |
| RH F&B Indiana, LLC | INV2580 | 1/24/2024 | 1/24/2024 | 100 | $ 120.00 |
| PLANTA - Bethesda | INV2233 | 12/26/2023 | 1/25/2024 | 99 | $ 1,237.88 |
| Planta - MDR | INV2604 | 1/25/2024 | 1/25/2024 | 99 | $ 260.00 |
| PLANTA Williamsburg | INV2227 | 12/26/2023 | 1/25/2024 | 99 | $ 120.00 |
| Aska | INV2241 | 12/27/2023 | 1/26/2024 | 98 | $ 2,613.00 |
| Cathedrale | INV2244 | 12/27/2023 | 1/26/2024 | 98 | $ 206.00 |
| Deven Machette | INV2634 | 1/26/2024 | 1/26/2024 | 98 | $ 30.46 |
| Erewhon - Beverly Hills | INV2236 | 12/27/2023 | 1/26/2024 | 98 | $ 150.60 |
| Erewhon - Silverlake | INV2240 | 12/27/2023 | 1/26/2024 | 98 | $ 1,071.00 |
| Erewhon RS1 Los Angeles | INV2239 | 12/27/2023 | 1/26/2024 | 98 | $ 633.60 |
| Fairway | INV2624 | 1/26/2024 | 1/26/2024 | 98 | $ 27.60 |
| Hello Fresh | INV2635 | 1/26/2024 | 1/26/2024 | 98 | $ 36.49 |
| LibDib | INV2631 | 1/26/2024 | 1/26/2024 | 98 | $ 1,076.15 |
| LibDib | INV2630 | 1/26/2024 | 1/26/2024 | 98 | $ 477.72 |
| Planta - Brentwood | INV2238 | 12/27/2023 | 1/26/2024 | 98 | $ 401.96 |
| Planta - Brentwood | INV2252 | 12/27/2023 | 1/26/2024 | 98 | $ 84.00 |
| Planta ATL | INV2248 | 12/27/2023 | 1/26/2024 | 98 | $ 92.00 |
| Pogo's Wine & Spirits | INV2251 | 12/27/2023 | 1/26/2024 | 98 | $ 1,010.40 |
| Soft Spirits | INV2235 | 12/27/2023 | 1/26/2024 | 98 | $ 1,158.00 |
| Soft Spirits | INV2249 | 12/27/2023 | 1/26/2024 | 98 | $ 204.00 |
| The Zero Proof | INV2629 | 1/26/2024 | 1/26/2024 | 98 | $ 5,280.00 |
| Erewhon - Pasadena | INV2282 | 12/28/2023 | 1/27/2024 | 97 | $ 1,345.00 |
| Erewhon - Studio City RS7 | INV2279 | 12/28/2023 | 1/27/2024 | 97 | $ 642.60 |
| Hawksmoor | INV2270 | 12/28/2023 | 1/27/2024 | 97 | $ 312.00 |
| Holland America | INV2280 | 12/28/2023 | 1/27/2024 | 97 | $ 1,421.76 |
| PLANTA DC New Hampshire Ave | INV2284 | 12/28/2023 | 1/27/2024 | 97 | $ 808.96 |
| Porchlight | INV2271 | 12/28/2023 | 1/27/2024 | 97 | $ 102.00 |
| The Tyger | INV2269 | 12/28/2023 | 1/27/2024 | 97 | $ 64.00 |
| A.O.C 3rd St. | INV2308 | 12/29/2023 | 1/28/2024 | 96 | $ 126.00 |
| AVEC Partnerships | INV2264 | 12/28/2023 | 1/28/2024 | 96 | $ 5,000.00 |
| CleanCo | INV2256 | 12/28/2023 | 1/28/2024 | 96 | $ 10,000.00 |
| Curious Elixirs Partnerships | INV2267 | 12/28/2023 | 1/28/2024 | 96 | $ 2,000.00 |
| Erewhon - Palisades | INV2307 | 12/29/2023 | 1/28/2024 | 96 | $ 428.40 |
| Erewhon RS1 Los Angeles | INV2306 | 12/29/2023 | 1/28/2024 | 96 | $ 494.20 |
| Everleaf Partnerships | INV2261 | 12/28/2023 | 1/28/2024 | 96 | $ 5,000.00 |
| Ghia Partnerships | INV2266 | 12/28/2023 | 1/28/2024 | 96 | $ 2,500.00 |
| Giesen Partnerships | INV2255 | 12/28/2023 | 1/28/2024 | 96 | $ 20,000.00 |
| Holland America | INV2303 | 12/29/2023 | 1/28/2024 | 96 | $ 2,226.00 |
| Little Saints Partnerships | INV2263 | 12/28/2023 | 1/28/2024 | 96 | $ 5,000.00 |
| PLANTA - Bethesda | INV2289 | 12/29/2023 | 1/28/2024 | 96 | $ 33.00 |
| PLANTA NYC (NoMad) | INV2299 | 12/29/2023 | 1/28/2024 | 96 | $ 700.96 |
| PLANTA Queen Cocowalk | INV2290 | 12/29/2023 | 1/28/2024 | 96 | $ 33.00 |
| Proxies Partnerships | INV2262 | 12/28/2023 | 1/28/2024 | 96 | $ 5,000.00 |
| SaySo Partnerships | INV2265 | 12/28/2023 | 1/28/2024 | 96 | $ 3,000.00 |
| The Standard Highline | INV2294 | 12/29/2023 | 1/28/2024 | 96 | $ 717.00 |
| Katie Woodcock | INV2639 | 1/29/2024 | 1/29/2024 | 95 | $ 209.21 |
| Planta - MDR | INV2646 | 1/29/2024 | 1/29/2024 | 95 | $ 166.00 |
| SSP America | INV2460 | 1/15/2024 | 1/29/2024 | 95 | $ 97.50 |
| Planta - MDR | INV2664 | 1/30/2024 | 1/30/2024 | 94 | $ 92.00 |
| Rande Gerber | INV2670 | 1/30/2024 | 1/30/2024 | 94 | $ 28.69 |
| The Source Cafe | INV2660 | 1/30/2024 | 1/30/2024 | 94 | $ 187.68 |
| Lilia | INV2316 | 1/2/2024 | 2/1/2024 | 92 | $ 156.00 |
| Lincoln Market - Harlem | INV2312 | 1/2/2024 | 2/1/2024 | 92 | $ 116.00 |
| PLANTA Queen Fort Lauderdale | INV2322 | 1/2/2024 | 2/1/2024 | 92 | $ 120.00 |
| PLANTA West Palm Beach | INV2319 | 1/2/2024 | 2/1/2024 | 92 | $ 258.00 |
| PLANTA Williamsburg | INV2317 | 1/2/2024 | 2/1/2024 | 92 | $ 576.96 |
| The Blue Elephant | INV2320 | 1/2/2024 | 2/1/2024 | 92 | $ 324.00 |
| Erewhon - Beverly Hills | INV2338 | 1/3/2024 | 2/2/2024 | 91 | $ 214.20 |
| Erewhon - Palisades | INV2339 | 1/3/2024 | 2/2/2024 | 91 | $ 1,912.80 |
| Erewhon - Santa Monica RS4 | INV2337 | 1/3/2024 | 2/2/2024 | 91 | $ 708.40 |
| Fig. 19 | INV2331 | 1/3/2024 | 2/2/2024 | 91 | $ 120.00 |
| Le Jardinier | INV2334 | 1/3/2024 | 2/2/2024 | 91 | $ 488.00 |

Exhibit F

| | | | | | |
|---|---|---|---|---|---|
| PLANTA NYC (NoMad) | INV2335 | 1/3/2024 | 2/2/2024 | 91 | $ 681.00 |
| Azie on Main | INV2353 | 1/4/2024 | 2/3/2024 | 90 | $ 168.00 |
| Erewhon - Pasadena | INV2357 | 1/4/2024 | 2/3/2024 | 90 | $ 856.80 |
| Erewhon - Studio City RS7 | INV2356 | 1/4/2024 | 2/3/2024 | 90 | $ 1,924.80 |
| Fandi Mata | INV2350 | 1/4/2024 | 2/3/2024 | 90 | $ 102.00 |
| Osteria 57 | INV2348 | 1/4/2024 | 2/3/2024 | 90 | $ 102.00 |
| The Tyger | INV2343 | 1/4/2024 | 2/3/2024 | 90 | $ 240.00 |
| Planta ATL | INV2367 | 1/5/2024 | 2/4/2024 | 89 | $ 654.00 |
| Wildest Restaurant | INV2742 | 2/6/2024 | 2/6/2024 | 87 | $ 796.39 |
| Erewhon - Culver City | INV2381 | 1/8/2024 | 2/7/2024 | 86 | $ 428.40 |
| Erewhon - Palisades | INV2383 | 1/8/2024 | 2/7/2024 | 86 | $ 2,112.00 |
| Erewhon - Studio City RS7 | INV2380 | 1/8/2024 | 2/7/2024 | 86 | $ 264.00 |
| Erewhon - Venice | INV2382 | 1/8/2024 | 2/7/2024 | 86 | $ 708.40 |
| Planta ATL | INV2384 | 1/8/2024 | 2/7/2024 | 86 | $ 318.00 |
| PLANTA Williamsburg | INV2378 | 1/8/2024 | 2/7/2024 | 86 | $ 327.00 |
| The Bird and Bottle Inn | INV2388 | 1/8/2024 | 2/7/2024 | 86 | $ 204.00 |
| T-Squared Social | INV2375 | 1/8/2024 | 2/7/2024 | 86 | $ 1,377.00 |
| 116 Crown | INV2408 | 1/9/2024 | 2/8/2024 | 85 | $ 288.00 |
| Bondurants | INV2394 | 1/9/2024 | 2/8/2024 | 85 | $ 80.00 |
| Erewhon - Calabasas | INV2400 | 1/9/2024 | 2/8/2024 | 85 | $ 922.60 |
| Erewhon - Santa Monica RS4 | INV2401 | 1/9/2024 | 2/8/2024 | 85 | $ 264.00 |
| Essential by Christophe | INV2393 | 1/9/2024 | 2/8/2024 | 85 | $ 144.00 |
| Gjusta Grocer | INV2407 | 1/9/2024 | 2/8/2024 | 85 | $ 897.00 |
| Mr. Kiwi Prospect Park W | INV2397 | 1/9/2024 | 2/8/2024 | 85 | $ 64.80 |
| PLANTA - Bethesda | INV2389 | 1/9/2024 | 2/8/2024 | 85 | $ 292.00 |
| Planta - Brentwood | INV2399 | 1/9/2024 | 2/8/2024 | 85 | $ 209.88 |
| Planta - Brentwood | INV2403 | 1/9/2024 | 2/8/2024 | 85 | $ 380.00 |
| PLANTA Queen Cocowalk | INV2391 | 1/9/2024 | 2/8/2024 | 85 | $ 246.00 |
| Sofitel | INV2782 | 2/8/2024 | 2/8/2024 | 85 | $ 624.00 |
| The Tyger | INV2398 | 1/9/2024 | 2/8/2024 | 85 | $ 432.00 |
| 154 Scott | INV2610 | 1/26/2024 | 2/9/2024 | 84 | $ 194.84 |
| Baia | INV2428 | 1/10/2024 | 2/9/2024 | 84 | $ 342.00 |
| Erewhon - Silverlake | INV2423 | 1/10/2024 | 2/9/2024 | 84 | $ 913.60 |
| Erewhon - Studio City RS7 | INV2424 | 1/10/2024 | 2/9/2024 | 84 | $ 829.00 |
| Gertrude's | INV2418 | 1/10/2024 | 2/9/2024 | 84 | $ 531.00 |
| Holland America | INV2411 | 1/10/2024 | 2/9/2024 | 84 | $ 222.00 |
| Holland America | INV2412 | 1/10/2024 | 2/9/2024 | 84 | $ 656.88 |
| La Parissienne Chic | INV2626 | 1/26/2024 | 2/9/2024 | 84 | $ 1,062.00 |
| Sarasota Polo Club | INV2425 | 1/10/2024 | 2/9/2024 | 84 | $ 162.00 |
| Azie on Main | INV2436 | 1/11/2024 | 2/10/2024 | 83 | $ 155.00 |
| Baia | INV2441 | 1/11/2024 | 2/10/2024 | 83 | $ 342.00 |
| Erewhon - Culver City | INV2434 | 1/11/2024 | 2/10/2024 | 83 | $ 856.80 |
| Erewhon - Silverlake | INV2435 | 1/11/2024 | 2/10/2024 | 83 | $ 437.40 |
| PLANTA - Buckhead | INV2437 | 1/11/2024 | 2/10/2024 | 83 | $ 240.00 |
| PLANTA South Beach | INV2438 | 1/11/2024 | 2/10/2024 | 83 | $ 498.00 |
| Urban Grape | INV2432 | 1/11/2024 | 2/10/2024 | 83 | $ 1,174.00 |
| Holland America | INV2445 | 1/12/2024 | 2/11/2024 | 82 | $ 176.88 |
| Kali Restaurant | INV2451 | 1/12/2024 | 2/11/2024 | 82 | $ 384.00 |
| Le District | INV2446 | 1/12/2024 | 2/11/2024 | 82 | $ 1,728.00 |
| PLANTA Chicago | INV2442 | 1/12/2024 | 2/11/2024 | 82 | $ 400.98 |
| PLANTA DC New Hampshire Ave | INV2443 | 1/12/2024 | 2/11/2024 | 82 | $ 516.00 |
| The Roaring Social | INV2444 | 1/12/2024 | 2/11/2024 | 82 | $ 471.00 |
| Jane Fogtman | INV3050 | 2/12/2024 | 2/12/2024 | 81 | $ 95.25 |
| Sweetbriar | INV2653 | 1/30/2024 | 2/13/2024 | 80 | $ 372.00 |
| Word of Mouth - MML | INV2669 | 1/30/2024 | 2/13/2024 | 80 | $ 359.89 |
| Death & Co NYC | INV2823 | 2/14/2024 | 2/14/2024 | 79 | $ 435.75 |
| Essential by Christophe | INV2462 | 1/15/2024 | 2/14/2024 | 79 | $ 450.00 |
| Holland America | INV2464 | 1/15/2024 | 2/14/2024 | 79 | $ 308.88 |
| Misi | INV2458 | 1/15/2024 | 2/14/2024 | 79 | $ 258.00 |
| Momentum Beverge | INV2844 | 2/14/2024 | 2/14/2024 | 79 | $ 1,403.64 |
| RH F&B Indiana, LLC | INV2838 | 2/14/2024 | 2/14/2024 | 79 | $ 252.00 |
| Temperance Wine Bar | INV2679 | 1/31/2024 | 2/14/2024 | 79 | $ 165.00 |
| Erewhon - Calabasas | INV2478 | 1/16/2024 | 2/15/2024 | 78 | $ 264.00 |
| Planta - Brentwood | INV2471 | 1/16/2024 | 2/15/2024 | 78 | $ 129.96 |
| Planta - MDR | INV2847 | 2/15/2024 | 2/15/2024 | 78 | $ 588.00 |
| The Modern | INV2469 | 1/16/2024 | 2/15/2024 | 78 | $ 552.00 |
| Best Little Wine & Books | INV2485 | 1/17/2024 | 2/16/2024 | 77 | $ 37.27 |
| Beverly Hills Hotel | INV2861 | 2/16/2024 | 2/16/2024 | 77 | $ 1,421.28 |
| Erewhon - Pasadena | INV2501 | 1/17/2024 | 2/16/2024 | 77 | $ 428.40 |
| Erewhon - Studio City RS7 | INV2500 | 1/17/2024 | 2/16/2024 | 77 | $ 540.00 |
| Fred's | INV2499 | 1/17/2024 | 2/16/2024 | 77 | $ 157.00 |
| Free Spirit - Bottle Shop | INV2503 | 1/17/2024 | 2/16/2024 | 77 | $ 451.90 |
| Howard's Bar - MML Hospitality | INV2482 | 1/17/2024 | 2/16/2024 | 77 | $ 324.00 |
| Lilia | INV2498 | 1/17/2024 | 2/16/2024 | 77 | $ 144.00 |
| Planta - Brentwood | INV2486 | 1/17/2024 | 2/16/2024 | 77 | $ 168.00 |
| PLANTA Queen Cocowalk | INV2484 | 1/17/2024 | 2/16/2024 | 77 | $ 120.00 |
| PLANTA Queen Fort Lauderdale | INV2488 | 1/17/2024 | 2/16/2024 | 77 | $ 104.00 |
| Union Market - Houston St | INV2497 | 1/17/2024 | 2/16/2024 | 77 | $ 52.80 |
| Cafe Joah/Fat Tiger | INV2510 | 1/18/2024 | 2/17/2024 | 76 | $ 75.00 |
| Erewhon - Culver City | INV2514 | 1/18/2024 | 2/17/2024 | 76 | $ 205.20 |
| Erewhon - Santa Monica RS4 | INV2516 | 1/18/2024 | 2/17/2024 | 76 | $ 102.60 |
| Lilia | INV2505 | 1/18/2024 | 2/17/2024 | 76 | $ 104.00 |
| Mr. Kiwi Prospect Park W | INV2506 | 1/18/2024 | 2/17/2024 | 76 | $ 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ode De La Rose - Austin | INV2522 | 1/18/2024 | 2/17/2024 | 76 | $ 324.00 |
| Ode De La Rose - Los Angeles | INV2515 | 1/18/2024 | 2/17/2024 | 76 | $ 324.00 |
| Ode De La Rose - Miami | INV2521 | 1/18/2024 | 2/17/2024 | 76 | $ 324.00 |
| Stanley's Wet Goods | INV2517 | 1/18/2024 | 2/17/2024 | 76 | $ 624.00 |
| Ayat - Cortelyou Road | INV2535 | 1/19/2024 | 2/18/2024 | 75 | $ 663.00 |
| Erewhon - Beverly Hills | INV2541 | 1/19/2024 | 2/18/2024 | 75 | $ 494.20 |
| Fig. 19 | INV2531 | 1/19/2024 | 2/18/2024 | 75 | $ 162.00 |
| Lilia | INV2526 | 1/19/2024 | 2/18/2024 | 75 | $ 54.00 |
| Planta ATL | INV2547 | 1/19/2024 | 2/18/2024 | 75 | $ 214.96 |
| Planta ATL | INV2536 | 1/19/2024 | 2/18/2024 | 75 | $ 72.00 |
| Wythe Hotel | INV2528 | 1/19/2024 | 2/18/2024 | 75 | $ 645.00 |
| Mel & Rose Wine and Spirits | INV2879 | 2/20/2024 | 2/20/2024 | 73 | $ 324.00 |
| LibDib | INV2892 | 2/21/2024 | 2/21/2024 | 72 | $ 164.61 |
| LibDib | INV2893 | 2/21/2024 | 2/21/2024 | 72 | $ 614.32 |
| PLANTA NYC (NoMad) | INV2548 | 1/22/2024 | 2/21/2024 | 72 | $ 737.00 |
| Point 5 | INV2894 | 2/21/2024 | 2/21/2024 | 72 | $ 368.00 |
| Wildest Restaurant | INV2907 | 2/21/2024 | 2/21/2024 | 72 | $ 808.13 |
| Chinato | INV2786 | 2/8/2024 | 2/22/2024 | 71 | $ 204.00 |
| Planta - MDR | INV2916 | 2/22/2024 | 2/22/2024 | 71 | $ 52.00 |
| PLANTA Chicago | INV2563 | 1/23/2024 | 2/22/2024 | 71 | $ 211.00 |
| Ritual @ Manresa | INV2919 | 2/22/2024 | 2/22/2024 | 71 | $ 558.00 |
| SuperBueno | INV2555 | 1/23/2024 | 2/22/2024 | 71 | $ 162.00 |
| Ayat - Ave. C | INV2566 | 1/24/2024 | 2/23/2024 | 70 | $ 383.00 |
| Ayat - Cortelyou Road | INV2565 | 1/24/2024 | 2/23/2024 | 70 | $ 472.00 |
| Crystal Palate | INV2929 | 2/23/2024 | 2/23/2024 | 70 | $ 132.00 |
| Erewhon - Beverly Hills | INV2582 | 1/24/2024 | 2/23/2024 | 70 | $ 80.53 |
| Erewhon - Pasadena | INV2579 | 1/24/2024 | 2/23/2024 | 70 | $ 312.00 |
| Erewhon - Silverlake | INV2578 | 1/24/2024 | 2/23/2024 | 70 | $ 522.00 |
| Erewhon - Studio City RS7 | INV2577 | 1/24/2024 | 2/23/2024 | 70 | $ 437.40 |
| Le Jardinier | INV2575 | 1/24/2024 | 2/23/2024 | 70 | $ 432.00 |
| PLANTA - Bethesda | INV2581 | 1/24/2024 | 2/23/2024 | 70 | $ 168.00 |
| Union Market - Court St | INV2573 | 1/24/2024 | 2/23/2024 | 70 | $ 178.00 |
| Union Market - Flatbush Ave | INV2574 | 1/24/2024 | 2/23/2024 | 70 | $ 124.80 |
| Erewhon - Beverly Hills | INV2603 | 1/25/2024 | 2/24/2024 | 69 | $ 39.00 |
| Erewhon - Beverly Hills | INV2605 | 1/25/2024 | 2/24/2024 | 69 | $ 267.60 |
| Erewhon - Culver City | INV2599 | 1/25/2024 | 2/24/2024 | 69 | $ 316.80 |
| Erewhon - Venice | INV2600 | 1/25/2024 | 2/24/2024 | 69 | $ 325.80 |
| Essential by Christophe | INV2595 | 1/25/2024 | 2/24/2024 | 69 | $ 300.00 |
| Maybourne - Beverly Hills | INV2601 | 1/25/2024 | 2/24/2024 | 69 | $ 552.00 |
| PLANTA NYC (NoMad) | INV2589 | 1/25/2024 | 2/24/2024 | 69 | $ 139.32 |
| Scratch Restaurant Group | INV2602 | 1/25/2024 | 2/24/2024 | 69 | $ 156.00 |
| Union Market - Flatbush Ave | INV2585 | 1/25/2024 | 2/24/2024 | 69 | $ 124.80 |
| Union Market - Houston St | INV2583 | 1/25/2024 | 2/24/2024 | 69 | $ 249.60 |
| Azie on Main | INV2623 | 1/26/2024 | 2/25/2024 | 68 | $ 168.00 |
| Dame | INV2607 | 1/26/2024 | 2/25/2024 | 68 | $ 468.00 |
| Flask HP | INV2618 | 1/26/2024 | 2/25/2024 | 68 | $ 168.00 |
| Lacuna Kava Bar - Phoenix | INV2619 | 1/26/2024 | 2/25/2024 | 68 | $ 182.45 |
| PLANTA DC New Hampshire Ave | INV2621 | 1/26/2024 | 2/25/2024 | 68 | $ 690.32 |
| PLANTA NYC (NoMad) | INV2612 | 1/26/2024 | 2/25/2024 | 68 | $ 292.00 |
| PLANTA Queen Fort Lauderdale | INV2628 | 1/26/2024 | 2/25/2024 | 68 | $ 249.96 |
| PLANTA West Palm Beach | INV2632 | 1/26/2024 | 2/25/2024 | 68 | $ 511.50 |
| The Blue Elephant | INV2622 | 1/26/2024 | 2/25/2024 | 68 | $ 168.00 |
| BloomBoom Flower Shop | INV2803 | 2/12/2024 | 2/26/2024 | 67 | $ 204.00 |
| Diptyque | INV2946 | 2/26/2024 | 2/26/2024 | 67 | $ 406.08 |
| Planta - MDR | INV2970 | 2/27/2024 | 2/27/2024 | 66 | $ 258.00 |
| DAE New York | INV2641 | 1/29/2024 | 2/28/2024 | 65 | $ 150.00 |
| Erewhon - Santa Monica RS4 | INV2647 | 1/29/2024 | 2/28/2024 | 65 | $ 102.60 |
| Holland America | INV2636 | 1/29/2024 | 2/28/2024 | 65 | $ 662.88 |
| Holland America | INV2637 | 1/29/2024 | 2/28/2024 | 65 | $ 114.00 |
| Holland America | INV2638 | 1/29/2024 | 2/28/2024 | 65 | $ 446.88 |
| PLANTA Williamsburg | INV2643 | 1/29/2024 | 2/28/2024 | 65 | $ 288.00 |
| Times Square Edition | INV2983 | 2/28/2024 | 2/28/2024 | 65 | $ 388.20 |
| Baia | INV2668 | 1/30/2024 | 2/29/2024 | 64 | $ 228.00 |
| Cafe Joah/Fat Tiger | INV2658 | 1/30/2024 | 2/29/2024 | 64 | $ 162.00 |
| CleanCo 3PL | INV3170 | 2/29/2024 | 2/29/2024 | 64 | $ 19,048.81 |
| Hotvine | INV2665 | 1/30/2024 | 2/29/2024 | 64 | $ 540.00 |
| Lacuna Kava Bar - Phoenix | INV2666 | 1/30/2024 | 2/29/2024 | 64 | $ 182.53 |
| Lilia | INV2652 | 1/30/2024 | 2/29/2024 | 64 | $ 306.00 |
| PLANTA - Buckhead | INV2667 | 1/30/2024 | 2/29/2024 | 64 | $ 264.00 |
| PLANTA West Palm Beach | INV2675 | 1/30/2024 | 2/29/2024 | 64 | $ 96.00 |
| Sunny Side Liquor | INV2673 | 1/30/2024 | 2/29/2024 | 64 | $ 421.50 |
| The New Bar | INV2662 | 1/30/2024 | 2/29/2024 | 64 | $ 1,440.00 |
| Holland America | INV2681 | 1/31/2024 | 3/1/2024 | 63 | $ 794.88 |
| Holland America | INV2682 | 1/31/2024 | 3/1/2024 | 63 | $ 540.00 |
| Holland America | INV2683 | 1/31/2024 | 3/1/2024 | 63 | $ 561.00 |
| Maybourne - Beverly Hills | INV2684 | 1/31/2024 | 3/1/2024 | 63 | $ 552.00 |
| Misi | INV2680 | 1/31/2024 | 3/1/2024 | 63 | $ 258.00 |
| Scratch Restaurant Group | INV2686 | 1/31/2024 | 3/1/2024 | 63 | $ 156.00 |
| Zepeim | INV2862 | 2/16/2024 | 3/1/2024 | 63 | $ 1,320.00 |
| Aska | INV2691 | 2/1/2024 | 3/2/2024 | 62 | $ 634.50 |
| Aska | INV2693 | 2/1/2024 | 3/2/2024 | 62 | $ 298.00 |
| Lacuna Kava Bar - Phoenix | INV2696 | 2/1/2024 | 3/2/2024 | 62 | $ 72.00 |
| Mr. Kiwi Prospect Park W | INV2689 | 2/1/2024 | 3/2/2024 | 62 | $ 98.40 |

Exhibit F

| | | | | | |
|---|---|---|---|---|---|
| Stay Zero Proof | INV2695 | 2/1/2024 | 3/2/2024 | 62 | $ 486.00 |
| Holland America | INV2699 | 2/2/2024 | 3/3/2024 | 61 | $ 52.50 |
| Holland America | INV2700 | 2/2/2024 | 3/3/2024 | 61 | $ 743.76 |
| Holland America | INV2701 | 2/2/2024 | 3/3/2024 | 61 | $ 896.88 |
| Holland America | INV2702 | 2/2/2024 | 3/3/2024 | 61 | $ 126.00 |
| Holland America | INV2703 | 2/2/2024 | 3/3/2024 | 61 | $ 1,350.00 |
| PLANTA NYC (NoMad) | INV2709 | 2/2/2024 | 3/3/2024 | 61 | $ 714.00 |
| Kings of Kobe | INV2865 | 2/19/2024 | 3/4/2024 | 60 | $ 102.00 |
| The Webster South Beach | INV3016 | 3/4/2024 | 3/4/2024 | 60 | $ 2,463.00 |
| Planta - MDR | INV3029 | 3/5/2024 | 3/5/2024 | 59 | $ 778.00 |
| RH F&B Indiana, LLC | INV3032 | 3/5/2024 | 3/5/2024 | 59 | $ 252.00 |
| Blue Elephant - Pottstown | INV2724 | 2/5/2024 | 3/6/2024 | 58 | $ 168.00 |
| CleanCo 3PL | INV3171 | 3/6/2024 | 3/6/2024 | 58 | $ 10,372.95 |
| Manhatta Restaurant | INV2718 | 2/5/2024 | 3/6/2024 | 58 | $ 486.00 |
| Mr. Kiwi Prospect Park W | INV2714 | 2/5/2024 | 3/6/2024 | 58 | $ 64.80 |
| PLANTA NYC (NoMad) | INV2723 | 2/5/2024 | 3/6/2024 | 58 | $ 774.00 |
| Erewhon - Venice | INV2736 | 2/6/2024 | 3/7/2024 | 57 | $ 282.00 |
| Hawksmoor | INV2732 | 2/6/2024 | 3/7/2024 | 57 | $ 156.00 |
| Manhatta Restaurant | INV2730 | 2/6/2024 | 3/7/2024 | 57 | $ 540.00 |
| Mister Jiu's | INV2918 | 2/22/2024 | 3/7/2024 | 57 | $ 486.00 |
| One White Street | INV2728 | 2/6/2024 | 3/7/2024 | 57 | $ 102.00 |
| PLANTA - Bethesda | INV2743 | 2/6/2024 | 3/7/2024 | 57 | $ 138.00 |
| Planta - Brentwood | INV2738 | 2/6/2024 | 3/7/2024 | 57 | $ 366.00 |
| PLANTA - Buckhead | INV2745 | 2/6/2024 | 3/7/2024 | 57 | $ 222.00 |
| PLANTA South Beach | INV2746 | 2/6/2024 | 3/7/2024 | 57 | $ 724.00 |
| Becca Toft | INV3100 | 3/8/2024 | 3/8/2024 | 56 | $ 115.80 |
| KeHe Distributors LLC | INV3096 | 3/8/2024 | 3/8/2024 | 56 | $ 1,862.40 |
| Pogo's Wine & Spirits | INV2755 | 2/7/2024 | 3/8/2024 | 56 | $ 651.00 |
| Romer Hell's Kitchen | INV2752 | 2/7/2024 | 3/8/2024 | 56 | $ 175.00 |
| Temperance Wine Bar | INV2925 | 2/23/2024 | 3/8/2024 | 56 | $ 165.00 |
| The Nines - Golden Age Hospitali | INV2750 | 2/7/2024 | 3/8/2024 | 56 | $ 1,044.00 |
| Wythe Hotel | INV2748 | 2/7/2024 | 3/8/2024 | 56 | $ 426.00 |
| Ayat - Ave. C | INV2767 | 2/8/2024 | 3/9/2024 | 55 | $ 95.00 |
| Ayat - Cortelyou Road | INV2766 | 2/8/2024 | 3/9/2024 | 55 | $ 95.00 |
| Cathedrale | INV2772 | 2/8/2024 | 3/9/2024 | 55 | $ 115.00 |
| Erewhon - Studio City RS7 | INV2779 | 2/8/2024 | 3/9/2024 | 55 | $ 156.00 |
| Hidden Leaf | INV2771 | 2/8/2024 | 3/9/2024 | 55 | $ 95.00 |
| Le Jardinier | INV2784 | 2/8/2024 | 3/9/2024 | 55 | $ 264.00 |
| Moxy LES - SAKE NO HANA | INV2761 | 2/8/2024 | 3/9/2024 | 55 | $ 170.00 |
| Mr. Kiwi Prospect Park W | INV2765 | 2/8/2024 | 3/9/2024 | 55 | $ 32.40 |
| PLANTA Chicago | INV2777 | 2/8/2024 | 3/9/2024 | 55 | $ 488.00 |
| PLANTA DC New Hampshire Ave | INV2774 | 2/8/2024 | 3/9/2024 | 55 | $ 1,392.00 |
| The Standard Highline | INV2770 | 2/8/2024 | 3/9/2024 | 55 | $ 49.50 |
| Scratch Restaurant Group | INV2787 | 2/9/2024 | 3/10/2024 | 54 | $ 114.00 |
| RH F&B Indiana, LLC | INV3121 | 3/12/2024 | 3/12/2024 | 52 | $ 252.00 |
| Mr. Capri | INV2982 | 2/28/2024 | 3/13/2024 | 51 | $ 288.00 |
| PLANTA Williamsburg | INV2799 | 2/12/2024 | 3/13/2024 | 51 | $ 360.00 |
| The Modern | INV2796 | 2/12/2024 | 3/13/2024 | 51 | $ 888.00 |
| Best Day Partnerships | INV2833 | 2/14/2024 | 3/14/2024 | 50 | $ 1,000.00 |
| Brew Ha Ha Productions | INV3139 | 3/14/2024 | 3/14/2024 | 50 | $ 608.40 |
| Caleno Partnerships | INV2832 | 2/14/2024 | 3/14/2024 | 50 | $ 2,000.00 |
| Ceder's Partnerships | INV2829 | 2/14/2024 | 3/14/2024 | 50 | $ 4,000.00 |
| Community Table | INV2817 | 2/13/2024 | 3/14/2024 | 50 | $ 125.64 |
| KeHe Distributors LLC | INV3149 | 3/14/2024 | 3/14/2024 | 50 | $ 774.72 |
| Little Saints Partnerships | INV2830 | 2/14/2024 | 3/14/2024 | 50 | $ 5,000.00 |
| Ritual Partnerships | INV2831 | 2/14/2024 | 3/14/2024 | 50 | $ 7,500.00 |
| San Morello | INV2815 | 2/13/2024 | 3/14/2024 | 50 | $ 590.00 |
| Urban Grape | INV2822 | 2/13/2024 | 3/14/2024 | 50 | $ 67.50 |
| Alta Loma, LLC DBA Sunset Mari | INV2843 | 2/14/2024 | 3/15/2024 | 49 | $ 366.00 |
| Erewhon - Beverly Hills | INV2842 | 2/14/2024 | 3/15/2024 | 49 | $ 276.00 |
| Junglebird | INV3158 | 3/15/2024 | 3/15/2024 | 49 | $ 600.00 |
| PLANTA - Buckhead | INV2837 | 2/14/2024 | 3/15/2024 | 49 | $ 72.00 |
| PLANTA Queen Cocowalk | INV2836 | 2/14/2024 | 3/15/2024 | 49 | $ 96.00 |
| PLANTA Queen Fort Lauderdale | INV2835 | 2/14/2024 | 3/15/2024 | 49 | $ 336.00 |
| Erewhon - Santa Monica RS4 | INV2848 | 2/15/2024 | 3/16/2024 | 48 | $ 264.00 |
| Urban Grape | INV2849 | 2/15/2024 | 3/16/2024 | 48 | $ 288.00 |
| Grand Army | INV2855 | 2/16/2024 | 3/17/2024 | 47 | $ 312.00 |
| Wythe Hotel | INV2860 | 2/16/2024 | 3/17/2024 | 47 | $ 250.50 |
| Planta - MDR | INV3179 | 3/18/2024 | 3/18/2024 | 46 | $ 516.00 |
| Planta - MDR | INV3196 | 3/19/2024 | 3/19/2024 | 45 | $ 336.00 |
| The Post Oak Hotel at Uptown Ho | INV3035 | 3/5/2024 | 3/19/2024 | 45 | $ 114.00 |
| PLANTA - Bethesda | INV2869 | 2/19/2024 | 3/20/2024 | 44 | $ 120.00 |
| PLANTA DC New Hampshire Ave | INV2870 | 2/19/2024 | 3/20/2024 | 44 | $ 528.00 |
| PLANTA Queen Fort Lauderdale | INV2871 | 2/19/2024 | 3/20/2024 | 44 | $ 432.00 |
| Arrive - Austin | INV2883 | 2/20/2024 | 3/21/2024 | 43 | $ 186.00 |
| Erewhon - Venice | INV2880 | 2/20/2024 | 3/21/2024 | 43 | $ 789.28 |
| Lilia | INV2873 | 2/20/2024 | 3/21/2024 | 43 | $ 306.00 |
| Planta - Brentwood | INV2878 | 2/20/2024 | 3/21/2024 | 43 | $ 484.00 |
| Planta - MDR | INV3220 | 3/21/2024 | 3/21/2024 | 43 | $ 192.00 |
| RH Rooftop Restaurant Marin | INV2882 | 2/20/2024 | 3/21/2024 | 43 | $ 504.00 |
| Le Jardinier | INV2891 | 2/21/2024 | 3/22/2024 | 42 | $ 286.00 |
| PLANTA - Buckhead | INV2896 | 2/21/2024 | 3/22/2024 | 42 | $ 120.00 |
| Planta ATL | INV2899 | 2/21/2024 | 3/22/2024 | 42 | $ 1,068.00 |

| | | | | | |
|---|---|---|---|---|---|
| PLANTA DC New Hampshire Ave | INV2895 | 2/21/2024 | 3/22/2024 | 42 | $ 480.00 |
| PLANTA NYC (NoMad) | INV2888 | 2/21/2024 | 3/22/2024 | 42 | $ 672.00 |
| RH Charlotte - RH F&B North Car | INV2901 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| RH Chicago | INV2905 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| RH F&B Minnesota, LLC | INV2904 | 2/21/2024 | 3/22/2024 | 42 | $ 1,095.00 |
| RH Jacksonville F&B, LLC | INV2903 | 2/21/2024 | 3/22/2024 | 42 | $ 372.00 |
| RH Nashville F&B, LLC | INV2902 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| RH New York | INV2886 | 2/21/2024 | 3/22/2024 | 42 | $ 744.00 |
| RH Oak Brook | INV2897 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| RH Rooftop Restaurant Dallas | INV2900 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| RH West Palm Peach - RH F&B I | INV2898 | 2/21/2024 | 3/22/2024 | 42 | $ 744.00 |
| RH Yountville | INV2906 | 2/21/2024 | 3/22/2024 | 42 | $ 504.00 |
| The High End | INV3077 | 3/8/2024 | 3/22/2024 | 42 | $ 743.50 |
| The Tyger | INV2890 | 2/21/2024 | 3/22/2024 | 42 | $ 120.00 |
| Blue Hill at Stone Barns | INV2917 | 2/22/2024 | 3/23/2024 | 41 | $ 660.00 |
| Oiji Mi | INV2911 | 2/22/2024 | 3/23/2024 | 41 | $ 324.00 |
| One White Street | INV2915 | 2/22/2024 | 3/23/2024 | 41 | $ 82.50 |
| The Modern | INV2909 | 2/22/2024 | 3/23/2024 | 41 | $ 504.00 |
| Aska | INV2924 | 2/23/2024 | 3/24/2024 | 40 | $ 736.50 |
| BiRite Divisadero | INV2943 | 2/23/2024 | 3/24/2024 | 40 | $ 516.00 |
| Ode De La Rose - Miami | INV2942 | 2/23/2024 | 3/24/2024 | 40 | $ 486.00 |
| PLANTA - Bethesda | INV2941 | 2/23/2024 | 3/24/2024 | 40 | $ 258.00 |
| PLANTA - Buckhead | INV2927 | 2/23/2024 | 3/24/2024 | 40 | $ 52.00 |
| PLANTA Queen Cocowalk | INV2937 | 2/23/2024 | 3/24/2024 | 40 | $ 138.00 |
| PLANTA South Beach | INV2931 | 2/23/2024 | 3/24/2024 | 40 | $ 192.00 |
| PLANTA South Beach | INV2936 | 2/23/2024 | 3/24/2024 | 40 | $ 138.00 |
| PLANTA South Beach | INV2938 | 2/23/2024 | 3/24/2024 | 40 | $ 138.00 |
| PLANTA West Palm Beach | INV2940 | 2/23/2024 | 3/24/2024 | 40 | $ 190.00 |
| RH F&B Columbus | INV2928 | 2/23/2024 | 3/24/2024 | 40 | $ 504.00 |
| Stanley's Wet Goods | INV2932 | 2/23/2024 | 3/24/2024 | 40 | $ 439.50 |
| Stanley's Wet Goods | INV2934 | 2/23/2024 | 3/24/2024 | 40 | $ 300.00 |
| The American Hotel | INV2930 | 2/23/2024 | 3/24/2024 | 40 | $ 540.00 |
| Lumi Minneapolis | INV3109 | 3/11/2024 | 3/25/2024 | 39 | $ 3,204.00 |
| Midnight Morning | INV3251 | 3/25/2024 | 3/25/2024 | 39 | $ 216.00 |
| Planta - MDR | INV3247 | 3/25/2024 | 3/25/2024 | 39 | $ 292.00 |
| Babel Loft | INV3111 | 3/12/2024 | 3/26/2024 | 38 | $ 99.00 |
| Beverly Hills Hotel | INV3267 | 3/26/2024 | 3/26/2024 | 38 | $ 631.68 |
| Main Street Landing | INV3114 | 3/12/2024 | 3/26/2024 | 38 | $ 120.00 |
| Mister Jiu's | INV3124 | 3/12/2024 | 3/26/2024 | 38 | $ 486.00 |
| RH F&B Indiana, LLC | INV3262 | 3/26/2024 | 3/26/2024 | 38 | $ 252.00 |
| Auld Fellas | INV3277 | 3/27/2024 | 3/27/2024 | 37 | $ 86.40 |
| Ayat - Cortelyou Road | INV2949 | 2/26/2024 | 3/27/2024 | 37 | $ 474.00 |
| Baia | INV2955 | 2/26/2024 | 3/27/2024 | 37 | $ 211.04 |
| Carbone - Dallas | INV2952 | 2/26/2024 | 3/27/2024 | 37 | $ 300.00 |
| Howard's Bar - MML Hospitality | INV2951 | 2/26/2024 | 3/27/2024 | 37 | $ 168.00 |
| KeHe Distributors LLC | INV3283 | 3/27/2024 | 3/27/2024 | 37 | $ 7,056.00 |
| Little Rascal - Greenpoint | INV2947 | 2/26/2024 | 3/27/2024 | 37 | $ 204.00 |
| American Bar NYC | INV2956 | 2/27/2024 | 3/28/2024 | 36 | $ 300.00 |
| Azie on Main | INV2966 | 2/27/2024 | 3/28/2024 | 36 | $ 168.00 |
| Hawksmoor | INV2959 | 2/27/2024 | 3/28/2024 | 36 | $ 156.00 |
| Petrossian at Tiffany | INV3141 | 3/14/2024 | 3/28/2024 | 36 | $ 573.96 |
| PLANTA Chicago | INV2964 | 2/27/2024 | 3/28/2024 | 36 | $ 679.96 |
| PLANTA NYC (NoMad) | INV2965 | 2/27/2024 | 3/28/2024 | 36 | $ 277.32 |
| PLANTA Queen Cocowalk | INV2972 | 2/27/2024 | 3/28/2024 | 36 | $ 120.00 |
| PLANTA West Palm Beach | INV2974 | 2/27/2024 | 3/28/2024 | 36 | $ 120.00 |
| Porchlight | INV2963 | 2/27/2024 | 3/28/2024 | 36 | $ 480.00 |
| RH Guestshouse | INV2969 | 2/27/2024 | 3/28/2024 | 36 | $ 252.00 |
| The Blue Elephant | INV2986 | 2/28/2024 | 3/29/2024 | 35 | $ 168.00 |
| Blue Elephant - Pottstown | INV2994 | 2/29/2024 | 3/30/2024 | 34 | $ 154.20 |
| Erewhon - Santa Monica RS4 | INV2996 | 2/29/2024 | 3/30/2024 | 34 | $ 264.00 |
| Manhatta Restaurant | INV2988 | 2/29/2024 | 3/30/2024 | 34 | $ 720.00 |
| Planta - Brentwood | INV2989 | 2/29/2024 | 3/30/2024 | 34 | $ 210.00 |
| PLANTA - Buckhead | INV2995 | 2/29/2024 | 3/30/2024 | 34 | $ 267.96 |
| PLANTA DC New Hampshire Ave | INV2993 | 2/29/2024 | 3/30/2024 | 34 | $ 267.96 |
| PLANTA Queen Cocowalk | INV2990 | 2/29/2024 | 3/30/2024 | 34 | $ 129.96 |
| SriMu Cafe | INV2991 | 2/29/2024 | 3/30/2024 | 34 | $ 624.00 |
| Happier - Water St. | INV3008 | 3/1/2024 | 3/31/2024 | 33 | $ 300.00 |
| PLANTA NYC (NoMad) | INV3003 | 3/1/2024 | 3/31/2024 | 33 | $ 172.00 |
| Beverly Hills Hotel | INV3307 | 4/2/2024 | 4/2/2024 | 31 | $ 126.00 |
| Hekate Caf%u00E9 & Elixir Loun | INV3311 | 4/3/2024 | 4/3/2024 | 30 | $ 465.00 |
| La Compagnie des Vins Surnatur | INV3199 | 3/20/2024 | 4/3/2024 | 30 | $ 345.96 |
| PLANTA Williamsburg | INV3011 | 3/4/2024 | 4/3/2024 | 30 | $ 258.00 |
| The Post Oak Hotel at Uptown Ho | INV3206 | 3/20/2024 | 4/3/2024 | 30 | $ 300.00 |
| Atomix | INV3217 | 3/21/2024 | 4/4/2024 | 29 | $ 99.00 |
| Babel Loft | INV3216 | 3/21/2024 | 4/4/2024 | 29 | $ 198.00 |
| Ciel Houston | INV3038 | 3/5/2024 | 4/4/2024 | 29 | $ 240.00 |
| Erewhon - Venice | INV3026 | 3/5/2024 | 4/4/2024 | 29 | $ 214.56 |
| Erewhon RS1 Los Angeles | INV3028 | 3/5/2024 | 4/4/2024 | 29 | $ 284.28 |
| Fig. 19 | INV3022 | 3/5/2024 | 4/4/2024 | 29 | $ 156.00 |
| Happier - Water St. | INV3020 | 3/5/2024 | 4/4/2024 | 29 | $ 300.00 |
| Kru Contemporary Japanese Cuis | INV3329 | 4/4/2024 | 4/4/2024 | 29 | $ 216.00 |
| Ode De La Rose - Los Angeles | INV3027 | 3/5/2024 | 4/4/2024 | 29 | $ 552.00 |
| PLANTA DC New Hampshire Ave | INV3031 | 3/5/2024 | 4/4/2024 | 29 | $ 870.00 |

Exhibit F

| | | | | | |
|---|---|---|---|---|---|
| PLANTA NYC (NoMad) | INV3021 | 3/5/2024 | 4/4/2024 | 29 | $ 384.00 |
| PLANTA Queen Cocowalk | INV3034 | 3/5/2024 | 4/4/2024 | 29 | $ 135.00 |
| Pogo's Wine & Spirits | INV3039 | 3/5/2024 | 4/4/2024 | 29 | $ 656.40 |
| The Grill | INV3018 | 3/5/2024 | 4/4/2024 | 29 | $ 600.00 |
| Deer Park Wines | INV3338 | 4/5/2024 | 4/5/2024 | 28 | $ 164.00 |
| French Wink | INV3332 | 4/5/2024 | 4/5/2024 | 28 | $ 324.00 |
| Houston Oaks Country Club | INV3340 | 4/5/2024 | 4/5/2024 | 28 | $ 252.00 |
| Lilia | INV3042 | 3/6/2024 | 4/5/2024 | 28 | $ 306.00 |
| Main Street Landing | INV3229 | 3/22/2024 | 4/5/2024 | 28 | $ 180.00 |
| Noksu | INV3336 | 4/5/2024 | 4/5/2024 | 28 | $ 255.05 |
| Wythe Hotel | INV3043 | 3/6/2024 | 4/5/2024 | 28 | $ 352.50 |
| Cucina Morini - Altamarea Group | INV3073 | 3/7/2024 | 4/6/2024 | 27 | $ 544.20 |
| Erewhon - Pasadena | INV3072 | 3/7/2024 | 4/6/2024 | 27 | $ 253.56 |
| Erewhon - Studio City RS7 | INV3071 | 3/7/2024 | 4/6/2024 | 27 | $ 674.28 |
| Hotvine | INV3069 | 3/7/2024 | 4/6/2024 | 27 | $ 756.00 |
| Misi | INV3066 | 3/7/2024 | 4/6/2024 | 27 | $ 258.00 |
| PLANTA Queen Cocowalk | INV3074 | 3/7/2024 | 4/6/2024 | 27 | $ 168.00 |
| Cafe Joah/Fat Tiger | INV3086 | 3/8/2024 | 4/7/2024 | 26 | $ 300.00 |
| Epicurious Gourmet | INV3091 | 3/8/2024 | 4/7/2024 | 26 | $ 960.00 |
| Erewhon - Calabasas | INV3090 | 3/8/2024 | 4/7/2024 | 26 | $ 410.28 |
| Essential by Christophe | INV3079 | 3/8/2024 | 4/7/2024 | 26 | $ 450.00 |
| Flask HP | INV3092 | 3/8/2024 | 4/7/2024 | 26 | $ 336.00 |
| Joe's Fine Wine & Spirits | INV3095 | 3/8/2024 | 4/7/2024 | 26 | $ 150.00 |
| Le Petit Pali - 8th Ave (Carmel) | INV3097 | 3/8/2024 | 4/7/2024 | 26 | $ 125.28 |
| PLANTA - Bethesda | INV3093 | 3/8/2024 | 4/7/2024 | 26 | $ 138.00 |
| Beverly Hills Hotel | INV3361 | 4/9/2024 | 4/9/2024 | 24 | $ 339.12 |
| Cielo Philly | INV3353 | 4/9/2024 | 4/9/2024 | 24 | $ 322.50 |
| Hekate Caf%u00E9 & Elixir Loun | INV3345 | 4/9/2024 | 4/9/2024 | 24 | $ 114.00 |
| Java and Jam - TRP | INV3263 | 3/26/2024 | 4/9/2024 | 24 | $ 840.00 |
| Michelle J Pollock | INV3351 | 4/9/2024 | 4/9/2024 | 24 | $ 455.73 |
| Planta - MDR | INV3352 | 4/9/2024 | 4/9/2024 | 24 | $ 378.00 |
| Avec Drinks | INV3366 | 4/10/2024 | 4/10/2024 | 23 | $ 504.00 |
| Ayat - Ave. C | INV3102 | 3/11/2024 | 4/10/2024 | 23 | $ 934.00 |
| Bungalow Long Beach | INV3106 | 3/11/2024 | 4/10/2024 | 23 | $ 720.00 |
| Le Jardinier | INV3104 | 3/11/2024 | 4/10/2024 | 23 | $ 460.00 |
| Marquis Wines and Spirits | INV3367 | 4/10/2024 | 4/10/2024 | 23 | $ 349.18 |
| Marquis Wines and Spirits | INV3368 | 4/10/2024 | 4/10/2024 | 23 | $ 149.97 |
| PLANTA NYC (NoMad) | INV3103 | 3/11/2024 | 4/10/2024 | 23 | $ 342.00 |
| Credo Importers | INV3377 | 4/11/2024 | 4/11/2024 | 22 | $ 41.64 |
| Donna - 7 Cornelia | INV3284 | 3/28/2024 | 4/11/2024 | 22 | $ 154.20 |
| Erewhon RS1 Los Angeles | INV3115 | 3/12/2024 | 4/11/2024 | 22 | $ 674.28 |
| Il Giglio | INV3372 | 4/11/2024 | 4/11/2024 | 22 | $ 86.01 |
| Kolonne Null Special Requests | INV3376 | 4/11/2024 | 4/11/2024 | 22 | $ 32.35 |
| Marquis Wines and Spirits | INV3375 | 4/11/2024 | 4/11/2024 | 22 | $ 337.35 |
| PLANTA - Buckhead | INV3120 | 3/12/2024 | 4/11/2024 | 22 | $ 324.00 |
| PLANTA Queen Fort Lauderdale | INV3116 | 3/12/2024 | 4/11/2024 | 22 | $ 138.00 |
| PLANTA Queen Fort Lauderdale | INV3117 | 3/12/2024 | 4/11/2024 | 22 | $ 138.00 |
| RH Cleveland F&B, LLC | INV3122 | 3/12/2024 | 4/11/2024 | 22 | $ 252.00 |
| Times Square Edition | INV3112 | 3/12/2024 | 4/11/2024 | 22 | $ 508.20 |
| Almave Special Requests | INV3386 | 4/12/2024 | 4/12/2024 | 21 | $ 14.68 |
| Almave Special Requests | INV3382 | 4/12/2024 | 4/12/2024 | 21 | $ 100.81 |
| Almave Special Requests | INV3378 | 4/12/2024 | 4/12/2024 | 21 | $ 36.46 |
| Almave Special Requests | INV3381 | 4/12/2024 | 4/12/2024 | 21 | $ 31.45 |
| Almave Special Requests | INV3384 | 4/12/2024 | 4/12/2024 | 21 | $ 63.23 |
| Almave Special Requests | INV3385 | 4/12/2024 | 4/12/2024 | 21 | $ 84.15 |
| Almave Special Requests | INV3380 | 4/12/2024 | 4/12/2024 | 21 | $ 38.95 |
| Almave Special Requests | INV3383 | 4/12/2024 | 4/12/2024 | 21 | $ 104.04 |
| DAE New York | INV3131 | 3/13/2024 | 4/12/2024 | 21 | $ 360.00 |
| Grand Army | INV3127 | 3/13/2024 | 4/12/2024 | 21 | $ 156.00 |
| Kolonne Null Special Requests | INV3396 | 4/12/2024 | 4/12/2024 | 21 | $ 36.49 |
| Palihotel - Santa Monica | INV3133 | 3/13/2024 | 4/12/2024 | 21 | $ 364.80 |
| PLANTA Cocina DC | INV3136 | 3/13/2024 | 4/12/2024 | 21 | $ 1,362.00 |
| Scratch Restaurant Group | INV3132 | 3/13/2024 | 4/12/2024 | 21 | $ 182.00 |
| Zepeim LLC | INV3391 | 4/12/2024 | 4/12/2024 | 21 | $ 123.53 |
| Bungalow Long Beach | INV3140 | 3/14/2024 | 4/13/2024 | 20 | $ 159.84 |
| Erewhon - Beverly Hills | INV3151 | 3/14/2024 | 4/13/2024 | 20 | $ 280.00 |
| Lilia | INV3142 | 3/14/2024 | 4/13/2024 | 20 | $ 144.00 |
| Ode De La Rose - Austin | INV3153 | 3/14/2024 | 4/13/2024 | 20 | $ 486.00 |
| Spirited Away | INV3145 | 3/14/2024 | 4/13/2024 | 20 | $ 504.00 |
| The Blue Elephant | INV3150 | 3/14/2024 | 4/13/2024 | 20 | $ 324.00 |
| The Carlyle Hotel | INV3147 | 3/14/2024 | 4/13/2024 | 20 | $ 330.00 |
| Aska | INV3156 | 3/15/2024 | 4/14/2024 | 19 | $ 568.50 |
| Erewhon - Beverly Hills | INV3163 | 3/15/2024 | 4/14/2024 | 19 | $ 596.28 |
| Stanley's Wet Goods | INV3162 | 3/15/2024 | 4/14/2024 | 19 | $ 165.00 |
| Raines Law Room | INV3299 | 4/1/2024 | 4/15/2024 | 18 | $ 114.00 |
| Weather Up Brooklyn | INV3400 | 4/15/2024 | 4/15/2024 | 18 | $ 235.17 |
| Avec Drinks | INV3402 | 4/16/2024 | 4/16/2024 | 17 | $ 50.90 |
| Weather Up Brooklyn | INV3406 | 4/16/2024 | 4/16/2024 | 17 | $ 1,089.29 |
| Alice | INV3175 | 3/18/2024 | 4/17/2024 | 16 | $ 162.00 |
| Azie on Main | INV3182 | 3/18/2024 | 4/17/2024 | 16 | $ 448.00 |
| Fairmont Austin | INV3185 | 3/18/2024 | 4/17/2024 | 16 | $ 1,152.00 |
| Osteria 57 | INV3174 | 3/18/2024 | 4/17/2024 | 16 | $ 162.00 |
| PLANTA - Bethesda | INV3180 | 3/18/2024 | 4/17/2024 | 16 | $ 240.00 |

Exhibit F

| Customer | Invoice | Date | Due Date | Days | Amount |
|---|---|---|---|---|---|
| PLANTA - Buckhead | INV3184 | 3/18/2024 | 4/17/2024 | 16 | $ 96.00 |
| PLANTA West Palm Beach | INV3181 | 3/18/2024 | 4/17/2024 | 16 | $ 355.00 |
| Raines Law Room | INV3312 | 4/3/2024 | 4/17/2024 | 16 | $ 318.00 |
| RH Cleveland F&B, LLC | INV3183 | 3/18/2024 | 4/17/2024 | 16 | $ 252.00 |
| Saint Theo's | INV3178 | 3/18/2024 | 4/17/2024 | 16 | $ 936.00 |
| Stretch Pizza | INV3407 | 4/17/2024 | 4/17/2024 | 16 | $ 235.17 |
| The Richardson | INV3177 | 3/18/2024 | 4/17/2024 | 16 | $ 102.00 |
| Dame | INV3187 | 3/19/2024 | 4/18/2024 | 15 | $ 312.00 |
| Erewhon - Palisades | INV3194 | 3/19/2024 | 4/18/2024 | 15 | $ 280.00 |
| Erewhon - Studio City RS7 | INV3192 | 3/19/2024 | 4/18/2024 | 15 | $ 461.28 |
| Hekate Caf%u00E9 & Elixir Loun | INV3413 | 4/18/2024 | 4/18/2024 | 15 | $ 114.00 |
| PLANTA - Buckhead | INV3195 | 3/19/2024 | 4/18/2024 | 15 | $ 138.00 |
| RH New York | INV3188 | 3/19/2024 | 4/18/2024 | 15 | $ 504.00 |
| Stout III dba Stout Grand Central | INV3412 | 4/18/2024 | 4/18/2024 | 15 | $ 124.12 |
| The Ned NoMad | INV3189 | 3/19/2024 | 4/18/2024 | 15 | $ 468.00 |
| The Wine House | INV3191 | 3/19/2024 | 4/18/2024 | 15 | $ 600.00 |
| Aska | INV3201 | 3/20/2024 | 4/19/2024 | 14 | $ 607.00 |
| CleanCo 3PL | INV3416 | 4/19/2024 | 4/19/2024 | 14 | $ 7,728.75 |
| Kali Restaurant | INV3214 | 3/20/2024 | 4/19/2024 | 14 | $ 768.00 |
| Le Jardinier | INV3204 | 3/20/2024 | 4/19/2024 | 14 | $ 224.00 |
| PLANTA Chicago | INV3207 | 3/20/2024 | 4/19/2024 | 14 | $ 552.00 |
| Erewhon - Palisades | INV3221 | 3/21/2024 | 4/20/2024 | 13 | $ 284.28 |
| Extra Ordinary Desserts | INV3224 | 3/21/2024 | 4/20/2024 | 13 | $ 378.00 |
| Mr. Mango 59 Lafayette | INV3218 | 3/21/2024 | 4/20/2024 | 13 | $ 148.80 |
| Holland America | INV3234 | 3/22/2024 | 4/21/2024 | 12 | $ 228.00 |
| Maybourne - Beverly Hills | INV3239 | 3/22/2024 | 4/21/2024 | 12 | $ 552.00 |
| Planta ATL | INV3236 | 3/22/2024 | 4/21/2024 | 12 | $ 1,086.00 |
| PLANTA NYC (NoMad) | INV3231 | 3/22/2024 | 4/21/2024 | 12 | $ 438.00 |
| Pogo's Wine & Spirits | INV3240 | 3/22/2024 | 4/21/2024 | 12 | $ 642.00 |
| Marquis Wines and Spirits | INV3427 | 4/22/2024 | 4/22/2024 | 11 | $ 489.02 |
| Gulfstream - Appleton SDC | INV3438 | 4/23/2024 | 4/23/2024 | 10 | $ 218.11 |
| RH F&B Indiana, LLC | INV3441 | 4/23/2024 | 4/23/2024 | 10 | $ 294.29 |
| Stout Bryant Park Inc. | INV3346 | 4/9/2024 | 4/23/2024 | 10 | $ 114.00 |
| Hekate Caf%u00E9 & Elixir Loun | INV3446 | 4/24/2024 | 4/24/2024 | 9 | $ 120.00 |
| Howard's Bar - MML Hospitality | INV3252 | 3/25/2024 | 4/24/2024 | 9 | $ 324.00 |
| Jensen's Liquors | INV3450 | 4/24/2024 | 4/24/2024 | 9 | $ 29,040.00 |
| PLANTA - Bethesda | INV3258 | 3/25/2024 | 4/24/2024 | 9 | $ 168.00 |
| Planta - Brentwood | INV3248 | 3/25/2024 | 4/24/2024 | 9 | $ 316.00 |
| PLANTA Queen Cocowalk | INV3255 | 3/25/2024 | 4/24/2024 | 9 | $ 414.00 |
| PLANTA West Palm Beach | INV3253 | 3/25/2024 | 4/24/2024 | 9 | $ 259.20 |
| RH Chicago | INV3256 | 3/25/2024 | 4/24/2024 | 9 | $ 252.00 |
| RH West Palm Peach - RH F&B | INV3250 | 3/25/2024 | 4/24/2024 | 9 | $ 252.00 |
| Stay Zero Proof | INV3254 | 3/25/2024 | 4/24/2024 | 9 | $ 624.00 |
| W Hotel Nashville | INV3249 | 3/25/2024 | 4/24/2024 | 9 | $ 516.00 |
| Erewhon - Pasadena | INV3270 | 3/26/2024 | 4/25/2024 | 8 | $ 441.00 |
| Erewhon - Venice | INV3271 | 3/26/2024 | 4/25/2024 | 8 | $ 282.00 |
| Erewhon RS1 Los Angeles | INV3272 | 3/26/2024 | 4/25/2024 | 8 | $ 175.52 |
| PLANTA - Bethesda | INV3265 | 3/26/2024 | 4/25/2024 | 8 | $ 168.00 |
| Planta - Brentwood | INV3264 | 3/26/2024 | 4/25/2024 | 8 | $ 138.00 |
| Temperance Wine Bar | INV3370 | 4/11/2024 | 4/25/2024 | 8 | $ 165.00 |
| The Fairmont Miramar: The Bung | INV3269 | 3/26/2024 | 4/25/2024 | 8 | $ 114.00 |
| The Wine House | INV3268 | 3/26/2024 | 4/25/2024 | 8 | $ 1,200.00 |
| Aska | INV3273 | 3/27/2024 | 4/26/2024 | 7 | $ 765.00 |
| Ayat - Cortelyou Road | INV3281 | 3/27/2024 | 4/26/2024 | 7 | $ 120.00 |
| Grey Dog Union Square | INV3280 | 3/27/2024 | 4/26/2024 | 7 | $ 348.00 |
| Hamptons Palm Beach, Fine Win | INV3379 | 4/12/2024 | 4/26/2024 | 7 | $ 304.80 |
| Hamptons Palm Beach, Fine Win | INV3392 | 4/12/2024 | 4/26/2024 | 7 | $ 471.53 |
| Holiday Bar | INV3279 | 3/27/2024 | 4/26/2024 | 7 | $ 300.00 |
| Lilia | INV3274 | 3/27/2024 | 4/26/2024 | 7 | $ 162.00 |
| No More Cafe | INV3387 | 4/12/2024 | 4/26/2024 | 7 | $ 674.10 |
| Pendry Hotel/Chez Zou | INV3278 | 3/27/2024 | 4/26/2024 | 7 | $ 612.00 |
| Red Onion | INV3390 | 4/12/2024 | 4/26/2024 | 7 | $ 178.55 |
| Stay Zero Proof | INV3282 | 3/27/2024 | 4/26/2024 | 7 | $ 162.00 |
| Chelsea Hotel - Sunday HG | INV3286 | 3/28/2024 | 4/27/2024 | 6 | $ 204.00 |
| PLANTA NYC (NoMad) | INV3288 | 3/28/2024 | 4/27/2024 | 6 | $ 684.00 |
| Ayat - Cortelyou Road | INV3296 | 3/29/2024 | 4/28/2024 | 5 | $ 150.00 |
| Joe's Pub & The Library at The P | INV3293 | 3/29/2024 | 4/28/2024 | 5 | $ 1,290.00 |
| PLANTA Cocina DC | INV3298 | 3/29/2024 | 4/28/2024 | 5 | $ 360.00 |
| The Standard Highline | INV3294 | 3/29/2024 | 4/28/2024 | 5 | $ 156.00 |
| Beverly Hills Hotel | INV3484 | 4/29/2024 | 4/29/2024 | 4 | $ 324.00 |
| Generation NA | INV3488 | 4/29/2024 | 4/29/2024 | 4 | $ 92.45 |
| Goop Brentwood | INV3489 | 4/29/2024 | 4/29/2024 | 4 | $ 1,074.94 |
| Mel & Rose Wine and Spirits | INV3485 | 4/29/2024 | 4/29/2024 | 4 | $ 552.00 |
| Planta - MDR | INV3469 | 4/29/2024 | 4/29/2024 | 4 | $ 228.00 |
| RH F&B Indiana, LLC | INV3479 | 4/29/2024 | 4/29/2024 | 4 | $ 252.00 |
| Sobre Masa | INV3494 | 4/29/2024 | 4/29/2024 | 4 | $ 167.89 |
| Sunday Motor Co | INV3487 | 4/29/2024 | 4/29/2024 | 4 | $ 218.58 |
| Alma Negra | INV3502 | 4/30/2024 | 4/30/2024 | 3 | $ 148.29 |
| Ayat - Cortelyou Road | INV3302 | 4/1/2024 | 5/1/2024 | 2 | $ 75.00 |
| Lafayette | INV3300 | 4/1/2024 | 5/1/2024 | 2 | $ 552.00 |
| No More Cafe | INV3411 | 4/17/2024 | 5/1/2024 | 2 | $ 144.00 |
| Erewhon - Culver City | INV3309 | 4/2/2024 | 5/2/2024 | 1 | $ 280.00 |
| Erewhon - Santa Monica RS4 | INV3306 | 4/2/2024 | 5/2/2024 | 1 | $ 264.00 |

| | | | | | |
|---|---|---|---|---|---|
| Farmshop | INV3305 | 4/2/2024 | 5/2/2024 | 1 | $ 852.00 |
| Hawksmoor | INV3303 | 4/2/2024 | 5/2/2024 | 1 | $ 162.00 |
| The Modern | INV3304 | 4/2/2024 | 5/2/2024 | 1 | $ 870.00 |
| Eleven Madison Park | INV3318 | 4/3/2024 | 5/3/2024 | 0 | $ 400.00 |
| Lobster Place | INV3510 | 5/3/2024 | 5/3/2024 | 0 | $ 78.00 |
| Union Market - 7th Ave BK | INV3315 | 4/3/2024 | 5/3/2024 | 0 | $ 156.00 |
| Union Market - Bedford Ave | INV3317 | 4/3/2024 | 5/3/2024 | 0 | $ 312.00 |
| Union Market - Court St | INV3316 | 4/3/2024 | 5/3/2024 | 0 | $ 156.00 |
| Wall St. Hotel - JFR | INV3314 | 4/3/2024 | 5/3/2024 | 0 | $ 120.00 |
| Lacuna Kava Bar - Phoenix | INV3322 | 4/4/2024 | 5/4/2024 | -1 | $ 150.00 |
| Lacuna Kava Bar - Sedona | INV3321 | 4/4/2024 | 5/4/2024 | -1 | $ 150.00 |
| PLANTA Cocina DC | INV3328 | 4/4/2024 | 5/4/2024 | -1 | $ 948.00 |
| PLANTA Williamsburg | INV3319 | 4/4/2024 | 5/4/2024 | -1 | $ 384.00 |
| RH F&B Columbus | INV3327 | 4/4/2024 | 5/4/2024 | -1 | $ 252.00 |
| RH Jacksonville F&B, LLC | INV3325 | 4/4/2024 | 5/4/2024 | -1 | $ 252.00 |
| RH Rooftop Restaurant Dallas | INV3326 | 4/4/2024 | 5/4/2024 | -1 | $ 252.00 |
| Rosewood - Sand Hill | INV3323 | 4/4/2024 | 5/4/2024 | -1 | $ 2,520.00 |
| Wythe Hotel | INV3320 | 4/4/2024 | 5/4/2024 | -1 | $ 489.00 |
| Zinque/A Cote Venice | INV3324 | 4/4/2024 | 5/4/2024 | -1 | $ 276.00 |
| Chelsea Hotel - Sunday HG | INV3331 | 4/5/2024 | 5/5/2024 | -2 | $ 102.00 |
| Eleven Madison Park | INV3330 | 4/5/2024 | 5/5/2024 | -2 | $ 504.00 |
| Planta ATL | INV3341 | 4/5/2024 | 5/5/2024 | -2 | $ 126.00 |
| PLANTA NYC (NoMad) | INV3335 | 4/5/2024 | 5/5/2024 | -2 | $ 336.00 |
| PLANTA South Beach | INV3339 | 4/5/2024 | 5/5/2024 | -2 | $ 276.00 |
| RH Yountville | INV3337 | 4/5/2024 | 5/5/2024 | -2 | $ 504.00 |
| Spirited Away | INV3333 | 4/5/2024 | 5/5/2024 | -2 | $ 180.00 |
| AUBERGE DU SOLEIL | INV3430 | 4/23/2024 | 5/7/2024 | -4 | $ 756.00 |
| Eleven Madison Park | INV3343 | 4/8/2024 | 5/8/2024 | -5 | $ 154.20 |
| Roxy Hotel | INV3344 | 4/8/2024 | 5/8/2024 | -5 | $ 771.00 |
| Wallace Dry Goods | INV3437 | 4/23/2024 | 5/8/2024 | -5 | $ 411.55 |
| Ayat - Ave. C | INV3347 | 4/9/2024 | 5/9/2024 | -6 | $ 754.00 |
| BiRite 18th St. | INV3350 | 4/9/2024 | 5/9/2024 | -6 | $ 276.00 |
| BiRite Divisadero | INV3349 | 4/9/2024 | 5/9/2024 | -6 | $ 222.00 |
| Bungalow Long Beach | INV3362 | 4/9/2024 | 5/9/2024 | -6 | $ 132.03 |
| Erewhon - Studio City RS7 | INV3354 | 4/9/2024 | 5/9/2024 | -6 | $ 528.00 |
| Kali Restaurant | INV3355 | 4/9/2024 | 5/9/2024 | -6 | $ 228.00 |
| PLANTA - Bethesda | INV3363 | 4/9/2024 | 5/9/2024 | -6 | $ 173.26 |
| PLANTA - Buckhead | INV3359 | 4/9/2024 | 5/9/2024 | -6 | $ 404.77 |
| RH Cleveland F&B, LLC | INV3360 | 4/9/2024 | 5/9/2024 | -6 | $ 268.09 |
| RH Oak Brook | INV3357 | 4/9/2024 | 5/9/2024 | -6 | $ 533.66 |
| RH West Palm Peach - RH F&B I | INV3358 | 4/9/2024 | 5/9/2024 | -6 | $ 607.63 |
| The New Bar | INV3348 | 4/9/2024 | 5/9/2024 | -6 | $ 2,304.00 |
| Koloman at Ace Hotel | INV3365 | 4/10/2024 | 5/10/2024 | -7 | $ 657.00 |
| Cull and Pistol | INV3369 | 4/11/2024 | 5/11/2024 | -8 | $ 78.00 |
| Grey Dog Flatiron | INV3373 | 4/11/2024 | 5/11/2024 | -8 | $ 143.40 |
| PLANTA NYC (NoMad) | INV3371 | 4/11/2024 | 5/11/2024 | -8 | $ 528.00 |
| PLANTA Queen Fort Lauderdale | INV3374 | 4/11/2024 | 5/11/2024 | -8 | $ 280.86 |
| Erewhon - Venice | INV3394 | 4/12/2024 | 5/12/2024 | -9 | $ 264.00 |
| Hi Tops Bar - East | INV3393 | 4/12/2024 | 5/12/2024 | -9 | $ 252.00 |
| RH New York | INV3388 | 4/12/2024 | 5/12/2024 | -9 | $ 378.00 |
| Soft Spirits | INV3389 | 4/12/2024 | 5/12/2024 | -9 | $ 527.68 |
| SuperBueno | INV3397 | 4/12/2024 | 5/12/2024 | -9 | $ 25.70 |
| Chelsea Hotel - Sunday HG | INV3398 | 4/15/2024 | 5/15/2024 | -12 | $ 204.00 |
| Le Jardinier | INV3399 | 4/15/2024 | 5/15/2024 | -12 | $ 568.00 |
| The Dutch | INV3401 | 4/15/2024 | 5/15/2024 | -12 | $ 804.00 |
| Grey Dog Nolita | INV3404 | 4/16/2024 | 5/16/2024 | -13 | $ 174.40 |
| Sweetbriar | INV3506 | 5/2/2024 | 5/16/2024 | -13 | $ 306.00 |
| Koloman at Ace Hotel | INV3410 | 4/17/2024 | 5/17/2024 | -14 | $ 369.00 |
| Lafayette | INV3409 | 4/17/2024 | 5/17/2024 | -14 | $ 690.00 |
| WEST10WEST | INV3408 | 4/17/2024 | 5/17/2024 | -14 | $ 102.00 |
| Erewhon - Pasadena | INV3415 | 4/18/2024 | 5/18/2024 | -15 | $ 316.80 |
| Koloman at Ace Hotel | INV3414 | 4/18/2024 | 5/18/2024 | -15 | $ 172.80 |
| Ayat - Cortelyou Road | INV3420 | 4/19/2024 | 5/19/2024 | -16 | $ 1,942.14 |
| PLANTA NYC (NoMad) | INV3418 | 4/19/2024 | 5/19/2024 | -16 | $ 204.00 |
| Soho Grand Hotel | INV3419 | 4/19/2024 | 5/19/2024 | -16 | $ 95.94 |
| Erewhon RS1 Los Angeles | INV3421 | 4/20/2024 | 5/20/2024 | -17 | $ 528.00 |
| RH Jacksonville F&B, LLC | INV3490 | 4/29/2024 | 5/21/2024 | -18 | $ 372.00 |
| Cucina Morini - Altamarea Group | INV3429 | 4/22/2024 | 5/22/2024 | -19 | $ 156.00 |
| El Nico | INV3424 | 4/22/2024 | 5/22/2024 | -19 | $ 306.00 |
| Fred's | INV3426 | 4/22/2024 | 5/22/2024 | -19 | $ 82.96 |
| Jungsik | INV3422 | 4/22/2024 | 5/22/2024 | -19 | $ 299.94 |
| One White Street | INV3423 | 4/22/2024 | 5/22/2024 | -19 | $ 184.50 |
| Rule of Thirds - Sunday HG | INV3428 | 4/22/2024 | 5/22/2024 | -19 | $ 204.00 |
| Angelini - Palisades | INV3432 | 4/23/2024 | 5/23/2024 | -20 | $ 50.00 |
| Brasserie mon Chou Chou San A | INV3442 | 4/23/2024 | 5/23/2024 | -20 | $ 386.75 |
| Erewhon - Calabasas | INV3444 | 4/23/2024 | 5/23/2024 | -20 | $ 544.00 |
| Hollywood Bowl Food and Wine | INV3431 | 4/23/2024 | 5/23/2024 | -20 | $ 756.00 |
| MRKT Space - La Jolla | INV3440 | 4/23/2024 | 5/23/2024 | -20 | $ 353.39 |
| Planta ATL | INV3435 | 4/23/2024 | 5/23/2024 | -20 | $ 162.00 |
| PLANTA Queen Cocowalk | INV3434 | 4/23/2024 | 5/23/2024 | -20 | $ 420.00 |
| RH Jacksonville F&B, LLC | INV3433 | 4/23/2024 | 5/23/2024 | -20 | $ 252.00 |
| RH West Palm Peach - RH F&B I | INV3436 | 4/23/2024 | 5/23/2024 | -20 | $ 540.10 |
| Saint Theo's | INV3443 | 4/23/2024 | 5/23/2024 | -20 | $ 624.00 |

| | | | | | |
|---|---|---|---|---|---|
| Urban Grape | INV3439 | 4/23/2024 | 5/23/2024 | -20 | $ 443.62 |
| Rule of Thirds - Sunday HG | INV3447 | 4/24/2024 | 5/24/2024 | -21 | $ 204.00 |
| Bungalow Long Beach | INV3451 | 4/25/2024 | 5/25/2024 | -22 | $ 746.47 |
| Eleven Madison Park | INV3452 | 4/25/2024 | 5/25/2024 | -22 | $ 308.40 |
| Erewhon - Beverly Hills | INV3462 | 4/25/2024 | 5/25/2024 | -22 | $ 606.00 |
| Erewhon - Calabasas | INV3461 | 4/25/2024 | 5/25/2024 | -22 | $ 480.00 |
| Erewhon - Palisades | INV3460 | 4/25/2024 | 5/25/2024 | -22 | $ 281.46 |
| Erewhon - Venice | INV3459 | 4/25/2024 | 5/25/2024 | -22 | $ 599.79 |
| Erewhon RS1 Los Angeles | INV3463 | 4/25/2024 | 5/25/2024 | -22 | $ 668.00 |
| Erewhon RS1 Los Angeles | INV3464 | 4/25/2024 | 5/25/2024 | -22 | $ 528.00 |
| Grey Dog Chelsea | INV3456 | 4/25/2024 | 5/25/2024 | -22 | $ 251.10 |
| Grey Dog Flatiron | INV3457 | 4/25/2024 | 5/25/2024 | -22 | $ 43.20 |
| Grey Dog Union Square | INV3453 | 4/25/2024 | 5/25/2024 | -22 | $ 315.60 |
| Lafayette | INV3454 | 4/25/2024 | 5/25/2024 | -22 | $ 552.00 |
| Le Jardinier | INV3458 | 4/25/2024 | 5/25/2024 | -22 | $ 306.00 |
| Porchlight | INV3455 | 4/25/2024 | 5/25/2024 | -23 | $ 186.00 |
| Erewhon - Silverlake | INV3465 | 4/26/2024 | 5/26/2024 | -23 | $ 126.00 |
| LibDib | INV3290 | 3/28/2024 | 5/27/2024 | -24 | $ 150.16 |
| Erewhon - Pasadena | INV3467 | 4/28/2024 | 5/28/2024 | -25 | $ 419.40 |
| RH Chicago | INV3466 | 4/28/2024 | 5/28/2024 | -25 | $ 252.00 |
| Alila Napa | INV3473 | 4/29/2024 | 5/29/2024 | -26 | $ 960.00 |
| Alta Loma, LLC DBA Sunset Marc | INV3481 | 4/29/2024 | 5/29/2024 | -26 | $ 354.00 |
| BiRite 18th St. | INV3499 | 4/29/2024 | 5/29/2024 | -26 | $ 86.75 |
| BiRite Divisadero | INV3483 | 4/29/2024 | 5/29/2024 | -26 | $ 222.00 |
| Bradley's Fine Wine & Spirits | INV3476 | 4/29/2024 | 5/29/2024 | -26 | $ 1,238.34 |
| Crawford's Social | INV3477 | 4/29/2024 | 5/29/2024 | -26 | $ 228.00 |
| Eleven Madison Park | INV3492 | 4/29/2024 | 5/29/2024 | -26 | $ 102.00 |
| Erewhon - Studio City RS7 | INV3472 | 4/29/2024 | 5/29/2024 | -26 | $ 960.00 |
| Erewhon - Studio City RS7 | INV3471 | 4/29/2024 | 5/29/2024 | -26 | $ 276.00 |
| Jungsik | INV3493 | 4/29/2024 | 5/29/2024 | -26 | $ 43.20 |
| Mr. Chow - Beverly Hills | INV3474 | 4/29/2024 | 5/29/2024 | -26 | $ 252.00 |
| Osteria 57 | INV3491 | 4/29/2024 | 5/29/2024 | -26 | $ 240.00 |
| Planta - Brentwood | INV3501 | 4/29/2024 | 5/29/2024 | -26 | $ 348.35 |
| Planta - Brentwood | INV3480 | 4/29/2024 | 5/29/2024 | -26 | $ 269.00 |
| PLANTA Chicago | INV3470 | 4/29/2024 | 5/29/2024 | -26 | $ 144.00 |
| PLANTA South Beach | INV3496 | 4/29/2024 | 5/29/2024 | -26 | $ 36.61 |
| RH Charlotte - RH F&B North Car | INV3500 | 4/29/2024 | 5/29/2024 | -26 | $ 504.00 |
| RH Oak Brook | INV3497 | 4/29/2024 | 5/29/2024 | -26 | $ 533.73 |
| RH Oak Brook | INV3486 | 4/29/2024 | 5/29/2024 | -26 | $ 252.00 |
| RH Rooftop Restaurant Marin | INV3498 | 4/29/2024 | 5/29/2024 | -26 | $ 504.00 |
| Rosewood - Sand Hill | INV3478 | 4/29/2024 | 5/29/2024 | -26 | $ 780.00 |
| Spago: Beverly Hills | INV3482 | 4/29/2024 | 5/29/2024 | -26 | $ 504.00 |
| The Fairmont Miramar: The Bung | INV3475 | 4/29/2024 | 5/29/2024 | -26 | $ 228.00 |
| Trick Dog | INV3468 | 4/29/2024 | 5/29/2024 | -26 | $ 264.00 |
| Grey Dog Nolita | INV3503 | 4/30/2024 | 5/30/2024 | -27 | $ 157.15 |
| Soho Grand Hotel | INV3504 | 4/30/2024 | 5/30/2024 | -27 | $ 424.20 |
| American Bar NYC | INV3509 | 5/2/2024 | 6/1/2024 | -29 | $ 300.00 |
| Gabriel Kreuther | INV3507 | 5/2/2024 | 6/1/2024 | -29 | $ 204.00 |
| Milady's | INV3508 | 5/2/2024 | 6/1/2024 | -29 | $ 204.00 |
| The Richardson | INV3505 | 5/2/2024 | 6/1/2024 | -29 | $ 204.00 |

| Number | Customer | Invoice dat | Due date | Sent status | Payment st | Currency | Total | Amount due |
|---|---|---|---|---|---|---|---|---|
| INV3503 | Grey Dog Nolita | 4/30/2024 | 5/30/2024 | Sent | Paid | USD | 157.15 | 0 |
| INV3504 | Soho Grand Hotel | 4/30/2024 | 5/30/2024 | Sent | Paid | USD | 424.2 | 0 |
| INV3502 | Alma Negra | 4/30/2024 | 4/30/2024 | Sent | Paid | USD | 148.29 | 0 |
| INV3470 | PLANTA Chicago | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 144 | 144 |
| INV3498 | RH Rooftop Restaurant Marin | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 504 | 504 |
| INV3477 | Crawford's Social | 4/29/2024 | 5/29/2024 | Sent | Paid | USD | 228 | 0 |
| INV3491 | Osteria 57 | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 240 | 240 |
| INV3471 | Erewhon - Studio City RS7 | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 276 | 276 |
| INV3490 | RH Jacksonville F&B, LLC | 4/29/2024 | 5/21/2024 | Sent | Unpaid | USD | 372 | 372 |
| INV3497 | RH Oak Brook | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 533.73 | 533.73 |
| INV3483 | BiRite Divisadero | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 222 | 222 |
| INV3493 | Jungsik | 4/29/2024 | 5/29/2024 | Sent | Paid | USD | 43.2 | 0 |
| INV3481 | Alta Loma, LLC DBA Sunset Marquis Hotel | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 354 | 354 |
| INV3489 | Goop Brentwood | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 1074.94 | 1074.94 |
| INV3499 | BiRite 18th St. | 4/29/2024 | 5/29/2024 | Send later | Unpaid | USD | 86.75 | 86.75 |
| INV3488 | Generation NA | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 92.45 | 92.45 |
| INV3478 | Rosewood - Sand Hill | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 780 | 780 |
| INV3500 | RH Charlotte - RH F&B North Carolina, LLC | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 504 | 504 |
| INV3479 | RH F&B Indiana, LLC | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 252 | 252 |
| INV3476 | Bradley's Fine Wine & Spirits | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 1238.34 | 1238.34 |
| INV3469 | Planta - MDR | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 228 | 228 |
| INV3485 | Mel & Rose Wine and Spirits | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 552 | 552 |
| INV3473 | Alila Napa | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 960 | 960 |
| INV3474 | Mr. Chow - Beverly Hills | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 252 | 252 |
| INV3487 | Sunday Motor Co | 4/29/2024 | 4/29/2024 | Send later | Unpaid | USD | 218.58 | 218.58 |
| INV3501 | Planta - Brentwood | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 348.35 | 348.35 |
| INV3492 | Eleven Madison Park | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 102 | 102 |
| INV3468 | Trick Dog | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 264 | 264 |
| INV3482 | Spago: Beverly Hills | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 504 | 504 |
| INV3472 | Erewhon - Studio City RS7 | 4/29/2024 | 5/29/2024 | Send later | Unpaid | USD | 960 | 960 |
| INV3496 | PLANTA South Beach | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 36.61 | 36.61 |
| INV3486 | RH Oak Brook | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 252 | 252 |
| INV3484 | Beverly Hills Hotel | 4/29/2024 | 4/29/2024 | Sent | Unpaid | USD | 324 | 324 |
| INV3494 | Sobre Masa | 4/29/2024 | 4/29/2024 | Sent | Paid | USD | 167.89 | 0 |
| INV3475 | The Fairmont Miramar: The Bungalow | 4/29/2024 | 5/29/2024 | Sent | Unpaid | USD | 228 | 228 |
| INV3467 | Erewhon - Pasadena | 4/28/2024 | 5/28/2024 | Sent | Unpaid | USD | 419.4 | 419.4 |
| INV3466 | RH Chicago | 4/28/2024 | 5/28/2024 | Sent | Unpaid | USD | 252 | 252 |
| INV3465 | Erewhon - Silverlake | 4/26/2024 | 5/26/2024 | Send later | Unpaid | USD | 126 | 126 |
| INV3452 | Eleven Madison Park | 4/25/2024 | 5/25/2024 | Sent | Paid | USD | 308.4 | 0 |
| INV3453 | Grey Dog Union Square | 4/25/2024 | 5/25/2024 | Sent | Paid | USD | 315.6 | 0 |
| INV3456 | Grey Dog Chelsea | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 251.1 | 251.1 |
| INV3454 | Lafayette | 4/25/2024 | 5/25/2024 | Sent | Paid | USD | 552 | 0 |
| INV3451 | Bungalow Long Beach | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 746.47 | 746.47 |
| INV3460 | Erewhon - Palisades | 4/25/2024 | 5/25/2024 | Send later | Unpaid | USD | 281.46 | 281.46 |
| INV3461 | Erewhon - Calabasas | 4/25/2024 | 5/25/2024 | Send later | Unpaid | USD | 480 | 480 |
| INV3457 | Grey Dog Flatiron | 4/25/2024 | 5/25/2024 | Sent | Paid | USD | 43.2 | 0 |
| INV3462 | Erewhon - Beverly Hills | 4/25/2024 | 5/25/2024 | Send later | Unpaid | USD | 606 | 606 |
| INV3455 | Porchlight | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 186 | 186 |
| INV3458 | Le Jardinier | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 306 | 306 |
| INV3464 | Erewhon RS1 Los Angeles | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 528 | 528 |
| INV3463 | Erewhon RS1 Los Angeles | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 668 | 668 |
| INV3459 | Erewhon - Venice | 4/25/2024 | 5/25/2024 | Sent | Unpaid | USD | 599.79 | 599.79 |
| INV3446 | Hekate Caf%u00E9 & Elixir Lounge | 4/24/2024 | 4/24/2024 | Sent | Paid | USD | 120 | 0 |
| INV3447 | Rule of Thirds - Sunday HG | 4/24/2024 | 5/24/2024 | Send later | Paid | USD | 204 | 0 |
| INV3450 | Jensen's Liquors | 4/24/2024 | 4/24/2024 | Sent | Unpaid | USD | 29040 | 29040 |
| INV3444 | Erewhon - Calabasas | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 544 | 544 |
| INV3435 | Planta ATL | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 162 | 162 |
| INV3431 | Hollywood Bowl Food and Wine | 4/23/2024 | 5/23/2024 | Sent | Paid | USD | 756 | 0 |
| INV3433 | RH Jacksonville F&B, LLC | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 252 | 252 |
| INV3442 | Brasserie mon Chou Chou San Antonio | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 386.75 | 386.75 |
| INV3432 | Angelini - Palisades | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 50 | 50 |
| INV3439 | Urban Grape | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 443.62 | 443.62 |
| INV3440 | MRKT Space - La Jolla | 4/23/2024 | 5/23/2024 | Sent | Paid | USD | 353.39 | 0 |
| INV3437 | Wallace Dry Goods | 4/23/2024 | 5/8/2024 | Sent | Paid | USD | 411.55 | 0 |
| INV3434 | PLANTA Queen Cocowalk | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 420 | 420 |
| INV3438 | Gulfstream - Appleton SDC | 4/23/2024 | 4/23/2024 | Sent | Paid | USD | 218.11 | 0 |
| INV3443 | Saint Theo's | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 624 | 624 |
| INV3436 | RH West Palm Peach - RH F&B Florida, LLC | 4/23/2024 | 5/23/2024 | Sent | Unpaid | USD | 540.1 | 540.1 |
| INV3430 | AUBERGE DU SOLEIL | 4/23/2024 | 5/7/2024 | Sent | Unpaid | USD | 756 | 756 |
| INV3441 | RH F&B Indiana, LLC | 4/23/2024 | 4/23/2024 | Sent | Unpaid | USD | 294.29 | 294.29 |
| INV3427 | Marquis Wines and Spirits | 4/22/2024 | 4/22/2024 | Send later | Unpaid | USD | 489.02 | 489.02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| INV3422 | Jungsik | 4/22/2024 | 5/22/2024 | Sent | Paid | USD | 299.94 | 0 |
| INV3429 | Cucina Morini - Altamarea Group | 4/22/2024 | 5/22/2024 | Sent | Unpaid | USD | 156 | 156 |
| INV3428 | Rule of Thirds - Sunday HG | 4/22/2024 | 5/22/2024 | Send later | Paid | USD | 204 | 0 |
| INV3424 | El Nico | 4/22/2024 | 5/22/2024 | Sent | Unpaid | USD | 306 | 306 |
| INV3426 | Fred's | 4/22/2024 | 5/22/2024 | Sent | Unpaid | USD | 82.96 | 82.96 |
| INV3423 | One White Street | 4/22/2024 | 5/22/2024 | Sent | Unpaid | USD | 184.5 | 184.5 |
| INV3421 | Erewhon RS1 Los Angeles | 4/20/2024 | 5/20/2024 | Sent | Unpaid | USD | 528 | 528 |
| INV3420 | Ayat - Cortelyou Road | 4/19/2024 | 5/19/2024 | Sent | Paid | USD | 1942.14 | 0 |
| INV3419 | Soho Grand Hotel | 4/19/2024 | 5/19/2024 | Sent | Paid | USD | 95.94 | 0 |
| INV3418 | PLANTA NYC (NoMad) | 4/19/2024 | 5/19/2024 | Sent | Unpaid | USD | 204 | 204 |
| INV3416 | CleanCo 3PL | 4/19/2024 | 4/19/2024 | Sent | Unpaid | USD | 7728.75 | 7728.75 |
| INV3415 | Erewhon - Pasadena | 4/18/2024 | 5/18/2024 | Sent | Unpaid | USD | 316.8 | 316.8 |
| INV3412 | Stout III dba Stout Grand Central | 4/18/2024 | 4/18/2024 | Send later | Unpaid | USD | 124.12 | 124.12 |
| INV3413 | Hekate Caf%u00E9 & Elixir Lounge | 4/18/2024 | 4/18/2024 | Sent | Unpaid | USD | 114 | 114 |
| INV3414 | Koloman at Ace Hotel | 4/18/2024 | 5/18/2024 | Sent | Paid | USD | 172.8 | 0 |
| INV3411 | No More Cafe | 4/17/2024 | 5/1/2024 | Sent | Paid | USD | 144 | 0 |
| INV3407 | Stretch Pizza | 4/17/2024 | 4/17/2024 | Sent | Unpaid | USD | 235.17 | 235.17 |
| INV3410 | Koloman at Ace Hotel | 4/17/2024 | 5/17/2024 | Sent | Paid | USD | 369 | 0 |
| INV3409 | Lafayette | 4/17/2024 | 5/17/2024 | Sent | Paid | USD | 690 | 0 |
| INV3408 | WEST10WEST | 4/17/2024 | 5/17/2024 | Sent | Paid | USD | 102 | 0 |
| INV3406 | Weather Up Brooklyn | 4/16/2024 | 4/16/2024 | Sent | Unpaid | USD | 1089.29 | 1089.29 |
| INV3403 | Gage & Tollner | 4/16/2024 | 5/16/2024 | Send later | Paid | USD | 182 | 0 |
| INV3404 | Grey Dog Nolita | 4/16/2024 | 5/16/2024 | Sent | Unpaid | USD | 174.4 | 174.4 |
| INV3402 | Avec Drinks | 4/16/2024 | 4/16/2024 | Sent | Unpaid | USD | 50.9 | 50.9 |
| INV3399 | Le Jardinier | 04/15/202 | 05/15/202 | Sent | Unpaid | USD | 568 | 568 |
| INV3400 | Weather Up Brooklyn | 04/15/202 | 04/15/202 | Sent | Paid | USD | 235.17 | 0 |
| INV3401 | The Dutch | 04/15/202 | 05/15/202 | Sent | Paid | USD | 804 | 0 |
| INV3398 | Chelsea Hotel - Sunday HG | 04/15/202 | 05/15/202 | Sent | Paid | USD | 204 | 0 |
| INV3386 | Almave Special Requests | 04/12/202 | 04/12/202 | Send later | Unpaid | USD | 14.68 | 14.68 |
| INV3394 | Erewhon - Venice | 04/12/202 | 05/12/202 | Sent | Unpaid | USD | 264 | 264 |
| INV3387 | No More Cafe | 04/12/202 | 04/26/202 | Sent | Paid | USD | 674.1 | 0 |
| INV3397 | SuperBueno | 04/12/202 | 05/12/202 | Sent | Paid | USD | 25.7 | 0 |
| INV3391 | Zepeim LLC | 04/12/202 | 04/12/202 | Send later | Unpaid | USD | 123.53 | 123.53 |
| INV3389 | Soft Spirits | 04/12/202 | 05/12/202 | Sent | Unpaid | USD | 527.68 | 527.68 |
| INV3382 | Almave Special Requests | 04/12/202 | 04/12/202 | Send later | Unpaid | USD | 100.81 | 100.81 |
| INV3380 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 38.95 | 38.95 |
| INV3393 | Hi Tops Bar - East | 04/12/202 | 05/12/202 | Sent | Unpaid | USD | 252 | 252 |
| INV3383 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 104.04 | 104.04 |
| INV3390 | Red Onion | 04/12/202 | 04/26/202 | Sent | Paid | USD | 178.55 | 0 |
| INV3388 | RH New York | 04/12/202 | 05/12/202 | Sent | Unpaid | USD | 378 | 378 |
| INV3381 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 31.45 | 31.45 |
| INV3385 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 84.15 | 84.15 |
| INV3378 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 36.46 | 36.46 |
| INV3379 | Hamptons Palm Beach, Fine Wine & Spirits | 04/12/202 | 04/26/202 | Sent | Unpaid | USD | 304.8 | 304.8 |
| INV3384 | Almave Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 63.23 | 63.23 |
| INV3392 | Hamptons Palm Beach, Fine Wine & Spirits | 04/12/202 | 04/26/202 | Sent | Unpaid | USD | 471.53 | 471.53 |
| INV3396 | Kolonne Null Special Requests | 04/12/202 | 04/12/202 | Sent | Unpaid | USD | 36.49 | 36.49 |
| INV3375 | Marquis Wines and Spirits | 04/11/202 | 04/11/202 | Send later | Unpaid | USD | 337.35 | 337.35 |
| INV3370 | Temperance Wine Bar | 04/11/202 | 04/25/202 | Sent | Unpaid | USD | 165 | 165 |
| INV3376 | Kolonne Null Special Requests | 04/11/202 | 04/11/202 | Sent | Unpaid | USD | 32.35 | 32.35 |
| INV3374 | PLANTA Queen Fort Lauderdale | 04/11/202 | 05/11/202 | Sent | Unpaid | USD | 280.86 | 280.86 |
| INV3371 | PLANTA NYC (NoMad) | 04/11/202 | 05/11/202 | Sent | Unpaid | USD | 528 | 528 |
| INV3369 | Cull and Pistol | 04/11/202 | 05/11/202 | Sent | Paid | USD | 78 | 0 |
| INV3372 | Il Giglio | 04/11/202 | 04/11/202 | Sent | Unpaid | USD | 86.01 | 86.01 |
| INV3377 | Credo Importers | 04/11/202 | 04/11/202 | Sent | Unpaid | USD | 41.64 | 41.64 |
| INV3373 | Grey Dog Flatiron | 04/11/202 | 05/11/202 | Send later | Paid | USD | 143.4 | 0 |
| INV3367 | Marquis Wines and Spirits | 04/10/202 | 04/10/202 | Send later | Unpaid | USD | 349.18 | 349.18 |
| INV3368 | Marquis Wines and Spirits | 04/10/202 | 04/10/202 | Send later | Unpaid | USD | 149.97 | 149.97 |
| INV3366 | Avec Drinks | 04/10/202 | 04/10/202 | Sent | Unpaid | USD | 504 | 504 |
| INV3365 | Koloman at Ace Hotel | 04/10/202 | 05/10/202 | Sent | Paid | USD | 657 | 0 |
| INV3355 | Kali Restaurant | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 228 | 228 |
| INV3360 | RH Cleveland F&B, LLC | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 268.09 | 268.09 |
| INV3352 | Planta - MDR | 04/09/202 | 04/09/202 | Sent | Unpaid | USD | 378 | 378 |
| INV3359 | PLANTA - Buckhead | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 404.77 | 404.77 |
| INV3350 | BiRite 18th St. | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 276 | 276 |
| INV3347 | Ayat - Ave. C | 04/09/202 | 05/09/202 | Sent | Paid | USD | 754 | 0 |
| INV3362 | Bungalow Long Beach | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 132.03 | 132.03 |
| INV3354 | Erewhon - Studio City RS7 | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 528 | 528 |

| INV3351 | Michelle J Pollock | 04/09/202 | 04/09/202 | Sent | Unpaid | USD | 455.73 | 455.73 | |
| INV3361 | Beverly Hills Hotel | 04/09/202 | 04/09/202 | Sent | Unpaid | USD | 339.12 | 339.12 | |
| INV3348 | The New Bar | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 2304 | 2304 | |
| INV3346 | Stout Bryant Park Inc. | 04/09/202 | 04/23/202 | Sent | Paid | USD | 114 | 0 | |
| INV3363 | PLANTA - Bethesda | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 173.26 | 173.26 | |
| INV3357 | RH Oak Brook | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 533.66 | 533.66 | |
| INV3345 | Hekate Caf%u00E9 & Elixir Lounge | 04/09/202 | 04/09/202 | Sent | Paid | USD | 114 | 0 | |
| INV3353 | Cielo Philly | 04/09/202 | 04/09/202 | Sent | Unpaid | USD | 322.5 | 322.5 | |
| INV3349 | BiRite Divisadero | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 222 | 222 | |
| INV3358 | RH West Palm Peach - RH F&B Florida, LLC | 04/09/202 | 05/09/202 | Sent | Unpaid | USD | 607.63 | 607.63 | |
| INV3342 | Carne Mare | 04/08/202 | 05/08/202 | Send later | Paid | USD | 600 | 0 | |
| INV3344 | Roxy Hotel | 04/08/202 | 05/08/202 | Send later | Paid | USD | 771 | 0 | |
| INV3343 | Eleven Madison Park | 04/08/202 | 05/08/202 | Send later | Paid | USD | 154.2 | 0 | |
| INV3334 | The Standard Highline | 04/05/202 | 05/05/202 | Send later | Paid | USD | 1161.5 | 0 | |
| INV3341 | Planta ATL | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 126 | 126 | |
| INV3332 | French Wink | 04/05/202 | 04/05/202 | Sent | Paid | USD | 324 | 0 | |
| INV3335 | PLANTA NYC (NoMad) | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 336 | 336 | |
| INV3336 | Noksu | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 255.05 | 0 | |
| INV3331 | Chelsea Hotel - Sunday HG | 04/05/202 | 05/05/202 | Send later | Paid | USD | 102 | 0 | |
| INV3337 | RH Yountville | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 504 | 504 | |
| INV3330 | Eleven Madison Park | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 504 | 504 | |
| INV3338 | Deer Park Wines | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 164 | 164 | |
| INV3333 | Spirited Away | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 180 | 180 | |
| INV3340 | Houston Oaks Country Club | 04/05/202 | 04/05/202 | Sent | Unpaid | USD | 252 | 252 | |
| INV3339 | PLANTA South Beach | 04/05/202 | 05/05/202 | Sent | Unpaid | USD | 276 | 276 | |
| INV3322 | Lacuna Kava Bar - Phoenix | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 150 | 150 | |
| INV3323 | Rosewood - Sand Hill | 04/04/202 | 05/04/202 | Sent | Paid | USD | 2520 | 0 | |
| INV3319 | PLANTA Williamsburg | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 384 | 384 | |
| INV3329 | Kru Contemporary Japanese Cuisine | 04/04/202 | 04/04/202 | Send later | Paid | USD | 216 | 0 | |
| INV3326 | RH Rooftop Restaurant Dallas | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 252 | 252 | |
| INV3328 | PLANTA Cocina DC | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 948 | 948 | |
| INV3320 | Wythe Hotel | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 489 | 489 | |
| INV3324 | Zinque/A Cote Venice | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 276 | 276 | |
| INV3321 | Lacuna Kava Bar - Sedona | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 150 | 150 | |
| INV3327 | RH F&B Columbus | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 252 | 252 | |
| INV3325 | RH Jacksonville F&B, LLC | 04/04/202 | 05/04/202 | Sent | Unpaid | USD | 252 | 252 | |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2024 through April 30, 2024

**Account Number:** ███████ 922

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00095598 WBS 802 211 12224 NNNNNNNNNNN 1 000000000 61 0000

BOISSON INC
BOISSON
177 COURT ST
BROOKLYN NY 11201-6645

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $161,451.34 |  |
| Deposits and Credits | 174 | $355,544.46 |  |
| Withdrawals and Debits | 30 | $502,591.46 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$14,404.34** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Amazon.Com Ref: Qn5C8Pzj8Cgakg1 Info: Text-  Iid: 20240330021000021P1Brjpc00510024807 Recd: 11:34:29 Trn: 0333000090Gb YOUR REF:  QN5C8PZJ8CGAKG1 | $5,569.93 |
| 04/01 | Deposit   2064315683 | 1,390.00 |
| 04/01 | Deposit   1219873007 | 1,003.85 |
| 04/01 | Deposit   2064315684 | 785.00 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649694 Eed:240401 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 0920649694Tc | 22,680.29 |
| 04/01 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240331 CO Entry Descr:Settlementsec:CCD    Trace#:091000017910481 Eed:240401 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24092 Trn: 0927910481Tc | 12,655.56 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 30, 2024 through April 30, 2024

**Account Number:** ███████1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240401 CO Entry Descr:Settlementsec:CCD    Trace#:091000010649696 Eed:240401 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24092 Trn: 0920649696Tc | 10,883.89 |
| 04/01 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240330 CO Entry Descr:Settlementsec:CCD    Trace#:091000017910477 Eed:240401 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24090 Trn: 0927910477Tc | 9,310.22 |
| 04/01 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240331 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000017910483 Eed:240401  Ind ID:1033470192539        Ind Name:Boisson Inc Transfer Trn: 0927910483Tc | 4,846.17 |
| 04/01 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240329 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000019330490 Eed:240401  Ind ID:1033441046093        Ind Name:Boisson Inc Transfer Trn: 0899330490Tc | 4,723.83 |
| 04/01 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240330 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000017910479 Eed:240401  Ind ID:1033452562769        Ind Name:Boisson Inc Transfer Trn: 0927910479Tc | 2,691.51 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649688 Eed:240401 Ind ID:Boiss0004924426        Ind Name:Boisson Inc Upper West Trn: 0920649688Tc | 1,707.36 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649690 Eed:240401 Ind ID:Boiss0004924430        Ind Name:Boisson Inc San Franci Trn: 0920649690Tc | 1,012.48 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649691 Eed:240401 Ind ID:Boiss0004924423        Ind Name:Boisson Inc West Villa Trn: 0920649691Tc | 818.27 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649689 Eed:240401 Ind ID:Boiss0004924424        Ind Name:Boisson Inc Upper East Trn: 0920649689Tc | 775.44 |
| 04/01 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240329 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000019330485 Eed:240401  Ind ID:1033431505216        Ind Name:Boisson Inc Transfer Trn: 0899330485Tc | 495.09 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649692 Eed:240401 Ind ID:Boiss0004924425        Ind Name:Boisson Inc Williamsbu Trn: 0920649692Tc | 488.22 |
| 04/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240401 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020649693 Eed:240401 Ind ID:Boiss0004923466        Ind Name:Boisson Inc Cobble Hil Trn: 0920649693Tc | 437.17 |
| 04/01 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000029330487 Eed:240401 Ind ID:014Dlxmztcqp1Xq        Ind Name:Boisson        Inv #Inv2454 Trn: 0899330487Tc | 372.86 |
| 04/01 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000029330494 Eed:240401 Ind ID:014Kbhtwklfore8        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 014Kbhtwklfore8 Trn: 0899330494Tc | 338.35 |





## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Braintree          Orig ID:Wfmsbrnt01 Desc Date:      CO Entry Descr:Funding   Sec:CCD   Trace#:091000019330492 Eed:240401 Ind ID:873Yf8           Ind Name:Alexboissonnyc Trn: 0899330492Tc | 255.76 |
| 04/02 | Deposit    2036780989 | 861.67 |
| 04/02 | Deposit    1238105927 | 800.00 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325339 Eed:240402 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 0932325339Tc | 23,965.09 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325336 Eed:240402 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 0932325336Tc | 19,640.93 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325352 Eed:240402 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 0932325352Tc | 12,935.21 |
| 04/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240402 CO Entry Descr:Settlementsec:CCD   Trace#:091000012535354 Eed:240402 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24093 Trn: 0932325354Tc | 6,151.05 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325338 Eed:240402 Ind ID:Boiss0004923466          Ind Name:Boisson Inc Cobble Hil Trn: 0932325338Tc | 3,839.87 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325335 Eed:240402 Ind ID:Boiss0004924426          Ind Name:Boisson Inc Upper West Trn: 0932325335Tc | 3,676.51 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325349 Eed:240402 Ind ID:Boiss0004923466          Ind Name:Boisson Inc Cobble Hil Trn: 0932325349Tc | 3,066.78 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325342 Eed:240402 Ind ID:Boiss0004924423          Ind Name:Boisson Inc West Villa Trn: 0932325342Tc | 2,999.83 |
| 04/02 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240401 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000017863971 Eed:240402  Ind ID:1033487355368          Ind Name:Boisson Inc Transfer Trn: 0927863971Tc | 2,992.17 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325341 Eed:240402 Ind ID:Boiss0004923466          Ind Name:Boisson Inc Cobble Hil Trn: 0932325341Tc | 2,725.42 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325337 Eed:240402 Ind ID:Boiss0004924425          Ind Name:Boisson Inc Williamsbu Trn: 0932325337Tc | 2,700.85 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325333 Eed:240402 Ind ID:Boiss0004924430          Ind Name:Boisson Inc San Franci Trn: 0932325333Tc | 2,397.89 |
| 04/02 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022325350 Eed:240402 Ind ID:Boiss0004924426          Ind Name:Boisson Inc Upper West Trn: 0932325350Tc | 2,296.02 |



March 30, 2024 through April 30, 2024

**Account Number:** ███████1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325344 Eed:240402 Ind ID:Boiss0004924425      Ind Name:Boisson Inc Williamsbu Trn: 0932325344Tc | 2,137.72 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325343 Eed:240402 Ind ID:Boiss0004924426      Ind Name:Boisson Inc Upper West Trn: 0932325343Tc | 2,089.91 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325345 Eed:240402 Ind ID:Boiss0004924424      Ind Name:Boisson Inc Upper East Trn: 0932325345Tc | 1,936.25 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325334 Eed:240402 Ind ID:Boiss0004924423      Ind Name:Boisson Inc West Villa Trn: 0932325334Tc | 1,916.34 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325348 Eed:240402 Ind ID:Boiss0004924424      Ind Name:Boisson Inc Upper East Trn: 0932325348Tc | 1,769.91 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325346 Eed:240402 Ind ID:Boiss0004924423      Ind Name:Boisson Inc West Villa Trn: 0932325346Tc | 1,731.60 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325332 Eed:240402 Ind ID:Boiss0004924424      Ind Name:Boisson Inc Upper East Trn: 0932325332Tc | 1,410.57 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325347 Eed:240402 Ind ID:Boiss0004924430      Ind Name:Boisson Inc San Franci Trn: 0932325347Tc | 1,353.69 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325351 Eed:240402 Ind ID:Boiss0004924425      Ind Name:Boisson Inc Williamsbu Trn: 0932325351Tc | 1,232.72 |
| 04/02 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022325340 Eed:240402 Ind ID:Boiss0004924430      Ind Name:Boisson Inc San Franci Trn: 0932325340Tc | 857.62 |
| 04/02 | Orig CO Name:Bill.Com      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000027863968 Eed:240402 Ind ID:014Aummkmzepgfu      Ind Name:Boisson      Multiple Payments Bill.Com Receivab Les 014Aummkmzepgfu Trn: 0927863968Tc | 632.12 |
| 04/02 | Orig CO Name:Stanley's Wet Go      Orig ID:1289133000 Desc Date:240402 CO Entry Descr:2932      Sec:CCD   Trace#:021000025830006 Eed:240402 Ind ID:E43827128      Ind Name:Boisson Inc      2932#2932 Trn: 0935830006Tc | 439.50 |
| 04/03 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:240403 CO Entry Descr:Transfer Sec:CCD   Trace#:021000027908431 Eed:240403 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 0947908431Tc | 2,087.80 |
| 04/03 | Orig CO Name:Paypal      Orig ID:Paypalsd11 Desc Date:240402 CO Entry Descr:Transfer Sec:PPD   Trace#:091000016814525 Eed:240403  Ind ID:1033512734014      Ind Name:Boisson Inc Transfer Trn: 0936814525Tc | 794.24 |



March 30, 2024 through April 30, 2024

**Account Number:** ████████1922

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/03 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000026814527 Eed:240403 Ind ID:014Wvcqttpkq4Wn        Ind Name:Boisson        Inv #Inv3033 Trn: 0936814527Tc | 110.69 |
| 04/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240403 CO Entry Descr:Settlementsec:CCD    Trace#:091000017908433 Eed:240403 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24094 Trn: 0947908433Tc | 81.60 |
| 04/04 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Amazon.Com Ref: 4Z78B4Nedvzxsdi Info: Text-  Iid: 20240404021000021P1Brjpc00520048366 Recd: 16:10:19 Trn: 0565241095Ge YOUR REF:  4Z78B4NEDVZXSDI | 6,078.59 |
| 04/04 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=486994 Obi=486994/Roc/486994 Imad: 0404B6B7Hu3R015465 Trn: 0811181095Ff YOUR REF:  486994 | 252.00 |
| 04/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240404 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020828576 Eed:240404 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 0950828576Tc | 1,477.29 |
| 04/04 | Orig CO Name:53Rd Street Fine      Orig ID:3802088611 Desc Date:        CO Entry Descr:Payments Sec:CCD    Trace#:071000156001482 Eed:240404 Ind ID:Boisson Inc        Ind Name:Boisson Inc Trn: 0946001482Tc | 746.00 |
| 04/04 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240403 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000016001480 Eed:240404  Ind ID:1033534771385        Ind Name:Boisson Inc Transfer Trn: 0946001480Tc | 465.08 |
| 04/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240404 CO Entry Descr:Settlementsec:CCD    Trace#:091000010828574 Eed:240404 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24095 Trn: 0950828574Tc | 270.08 |
| 04/05 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 7736800095Jo YOUR REF:  CAP OF 24/04/04 | 2,456.52 |
| 04/05 | Deposit        1235095777 | 7,800.44 |
| 04/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240405 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024571903 Eed:240405 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 0964571903Tc | 2,408.05 |
| 04/05 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000024908231 Eed:240405 Ind ID:014Xhghdsgorb8H        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 014Xhghdsgorb8H Trn: 0954908231Tc | 1,999.16 |
| 04/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240405 CO Entry Descr:Settlementsec:CCD    Trace#:091000014571901 Eed:240405 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24096 Trn: 0964571901Tc | 835.62 |
| 04/05 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240404 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000014908227 Eed:240405  Ind ID:1033556483464        Ind Name:Boisson Inc Transfer Trn: 0954908227Tc | 716.84 |
| 04/05 | Orig CO Name:375 Park Food Li      Orig ID:9200502235 Desc Date:240405 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024908234 Eed:240405  Ind ID:11127728120        Ind Name:Boisson,Inc Trn: 0954908234Tc | 600.00 |



March 30, 2024 through April 30, 2024

**Account Number:** ▮▮▮▮▮▮922

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/05 | Orig CO Name:Woodfire Collisi     Orig ID:3204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140394908236 Eed:240405   Ind ID:016Nektpq3Arfp3          Ind Name:Boisson Inc          Woodfire Collision LLC Bill.Com 016 Nektpq3Arfp3 Inv Inv3042 Trn: 0954908236Tc | 306.00 |
| 04/05 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:Boisson333Sec:CCD    Trace#:111000024908229 Eed:240405   Ind ID:St-M8H4H2F6Y2D7          Ind Name:Boisson Inc Trn: 0954908229Tc | 273.61 |
| 04/05 | Orig CO Name:Misi Domino LLC     Orig ID:3204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140394908239 Eed:240405   Ind ID:016Qxclkm3Areqb          Ind Name:Boisson Inc          Misi Domino LLC Bill.Com 016Qxclkm 3Areqb Inv Inv3066 Trn: 0954908239Tc | 258.00 |
| 04/05 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:Boisson330Sec:CCD    Trace#:111000024908225 Eed:240405   Ind ID:St-H7Q0Y8T1A7D7          Ind Name:Boisson Inc Trn: 0954908225Tc | 180.45 |
| 04/05 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:Boisson326Sec:CCD    Trace#:111000024908221 Eed:240405   Ind ID:St-K6E5C9S3T1P3          Ind Name:Boisson Inc Trn: 0954908221Tc | 77.18 |
| 04/05 | Orig CO Name:Doordash, Inc.      Orig ID:4270465600 Desc Date:     CO Entry Descr:Boisson177Sec:CCD    Trace#:111000024908223 Eed:240405   Ind ID:St-Y9P8X4N2C5I2          Ind Name:Boisson Inc Trn: 0954908223Tc | 49.96 |
| 04/08 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240406   CO Entry Descr:Settlementsec:CCD    Trace#:091000013062190 Eed:240408   Ind ID:4618251185          Ind Name:Boisson     4618251185 Payment Date  24097 Trn: 0993062190Tc | 1,473.14 |
| 04/08 | Orig CO Name:Paymentech         Orig ID:1020401225 Desc Date:240408   CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025089629 Eed:240408   Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 0995089629Tc | 1,193.81 |
| 04/08 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240408   CO Entry Descr:Settlementsec:CCD    Trace#:091000015089631 Eed:240408   Ind ID:4618251185          Ind Name:Boisson     4618251185 Payment Date  24099 Trn: 0995089631Tc | 1,151.28 |
| 04/08 | Orig CO Name:Ja Tack LLC         Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000024211218 Eed:240408   Ind ID:025Feihoamutczj          Ind Name:Boisson          Ja Tack LLC Bill.Com 025Feihoa Mutczj Inv Inv3156 Trn: 0964211218Tc | 568.50 |
| 04/08 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD    Trace#:021000024211213 Eed:240408   Ind ID:014Mknnyqvrryji          Ind Name:Boisson          Inv #Inv2762 Trn: 0964211213Tc | 552.00 |
| 04/08 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240407   CO Entry Descr:Settlementsec:CCD    Trace#:091000013062196 Eed:240408   Ind ID:4618251185          Ind Name:Boisson     4618251185 Payment Date  24099 Trn: 0993062196Tc | 550.70 |
| 04/08 | Orig CO Name:Paypal           Orig ID:Paypalsd11 Desc Date:240405 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000014211216 Eed:240408   Ind ID:1033578005965          Ind Name:Boisson Inc Transfer Trn: 0964211216Tc | 519.63 |
| 04/08 | Orig CO Name:Paypal           Orig ID:Paypalsd11 Desc Date:240406 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000013062192 Eed:240408   Ind ID:1033599916696          Ind Name:Boisson Inc Transfer Trn: 0993062192Tc | 498.85 |
| 04/08 | Orig CO Name:Paypal           Orig ID:Paypalsd11 Desc Date:240407 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000013062194 Eed:240408   Ind ID:1033618984793          Ind Name:Boisson Inc Transfer Trn: 0993062194Tc | 401.87 |



March 30, 2024 through April 30, 2024

**Account Number:** ████████1922

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:80 Wythe L- 9124        Orig ID:1451628664 Desc Date:        CO Entry Descr:Corp Pay Sec:CCD    Trace#:022000044211223 Eed:240408 Ind ID:                Ind Name:Boisson Inc Wythe Hotel Trn: 0964211223Tc | 352.50 |
| 04/08 | Orig CO Name:1617 HI Line Res        Orig ID:9200502235 Desc Date:240408 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024211221 Eed:240408  Ind ID:11127915918            Ind Name:Boisson,Inc Trn: 0964211221Tc | 300.00 |
| 04/08 | Orig CO Name:Google            Orig ID:F770493581 Desc Date:        CO Entry Descr:Acctverifysec:PPD    Trace#:091000013062188 Eed:240408  Ind ID:US00402Jom            Ind Name:Boisson Inc 013673161 Credit Trn: 0993062188Tc | 0.49 |
| 04/08 | Orig CO Name:Morgan Stanley        Orig ID:9827845001 Desc Date:240405 CO Entry Descr:Acctverifysec:CCD    Trace#:021000024211211 Eed:240408 Ind ID:9900643901Dqivi        Ind Name:Yash Soni Trn: 0964211211Tc | 0.37 |
| 04/08 | Orig CO Name:Morgan Stanley        Orig ID:9827845001 Desc Date:240405 CO Entry Descr:Acctverifysec:CCD    Trace#:021000024211210 Eed:240408 Ind ID:9900643901Dqivh        Ind Name:Yash Soni Trn: 0964211210Tc | 0.16 |
| 04/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240409 CO Entry Descr:Transfer Sec:CCD    Trace#:021000022480562 Eed:240409 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1002480562Tc | 2,284.93 |
| 04/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240409 CO Entry Descr:Transfer Sec:CCD    Trace#:021000022480563 Eed:240409 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1002480563Tc | 2,226.02 |
| 04/09 | Orig CO Name:Bill.Com            Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000028515296 Eed:240409 Ind ID:014Ctkluwgwskyw        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 014Ctkluwgwskyw Trn: 0998515296Tc | 1,768.24 |
| 04/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240409 CO Entry Descr:Transfer Sec:CCD    Trace#:021000022480561 Eed:240409 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1002480561Tc | 1,741.05 |
| 04/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240409 CO Entry Descr:Settlementsec:CCD    Trace#:091000012480565 Eed:240409 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24100 Trn: 1002480565Tc | 652.04 |
| 04/09 | Orig CO Name:Paypal            Orig ID:Paypalsd11 Desc Date:240408 CO Entry Descr:Transfer Sec:PPD    Trace#:091000018515294 Eed:240409  Ind ID:1033638512766        Ind Name:Boisson Inc Transfer Trn: 0998515294Tc | 263.94 |
| 04/09 | Orig CO Name:Scratch Restaura        Orig ID:9200502235 Desc Date:240409 CO Entry Descr:ACH Pmt  Sec:PPD    Trace#:021000028515299 Eed:240409  Ind ID:11128030161        Ind Name:Boisson Inc. Inv3132 Scratch Restaurants Group Trn: 0998515299Tc | 182.00 |
| 04/10 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240410 CO Entry Descr:Transfer Sec:CCD    Trace#:021000029765610 Eed:240410 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1019765610Tc | 1,944.16 |
| 04/10 | Orig CO Name:Bill.Com            Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000023080961 Eed:240410 Ind ID:014Cmaleffkt5PO        Ind Name:Boisson        Multiple Invoices Trn: 1003080961Tc | 612.00 |





**Account Number:** ████████1922

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/10 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240409 CO Entry Descr:Transfer Sec:PPD   Trace#:091000013080959 Eed:240410   Ind ID:1033658917800        Ind Name:Boisson Inc Transfer Trn: 1003080959Tc | 546.56 |
| 04/10 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240410 CO Entry Descr:Settlementsec:CCD   Trace#:091000019765612 Eed:240410 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24101 Trn: 1019765612Tc | 217.27 |
| 04/10 | Orig CO Name:Walmart Inc.        Orig ID:Hyprwlt001 Desc Date:240409 CO Entry Descr:Transfer Sec:CCD   Trace#:091000013080964 Eed:240410   Ind ID:Autocashout        Ind Name:Boisson Inc Transfer Trn: 1003080964Tc | 85.91 |
| 04/11 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=488230 Obi=488230/Roc/488230 Imad: 0411B6B7Hu2R017214 Trn: 1028351102Ff YOUR REF: 488230 | 504.00 |
| 04/11 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240411 CO Entry Descr:Transfer Sec:CCD   Trace#:021000026026283 Eed:240411 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1026026283Tc | 1,952.39 |
| 04/11 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240410 CO Entry Descr:Transfer Sec:PPD   Trace#:091000015849303 Eed:240411   Ind ID:1033679495874        Ind Name:Boisson Inc Transfer Trn: 1015849303Tc | 531.76 |
| 04/11 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD   Trace#:021000025849305 Eed:240411 Ind ID:014Uyawwdxstpno        Ind Name:Boisson        Inv #Inv3215 Trn: 1015849305Tc | 318.00 |
| 04/11 | Orig CO Name:27 Pilgrims LLC        Orig ID:9200502235 Desc Date:240411 CO Entry Descr:ACH Pmt  Sec:PPD    Trace#:021000025849308 Eed:240411  Ind ID:11128255224        Ind Name:Boisson Inc Inv3284 Trn: 1015849308Tc | 154.20 |
| 04/12 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 7814300102Jo YOUR REF:  CAP OF 24/04/11 | 1,374.00 |
| 04/12 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240412 CO Entry Descr:Settlementsec:CCD   Trace#:091000012896706 Eed:240412 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24103 Trn: 1032896706Tc | 1,600.70 |
| 04/12 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240411 CO Entry Descr:Transfer Sec:PPD   Trace#:091000011526402 Eed:240412   Ind ID:1033700061820        Ind Name:Boisson Inc Transfer Trn: 1021526402Tc | 1,107.94 |
| 04/12 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240412 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022896704 Eed:240412 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1032896704Tc | 742.76 |
| 04/12 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD   Trace#:021000021526404 Eed:240412 Ind ID:014Ujxphgwiucwu        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 014Ujxphgwiucwu Trn: 1021526404Tc | 532.00 |
| 04/12 | Orig CO Name:Woodfire Collisi        Orig ID:3204895317 Desc Date:        CO Entry Descr:Bill.Com  Sec:CCD    Trace#:121140391526407 Eed:240412   Ind ID:016Xeihxd3B0Yrr        Ind Name:Boisson Inc        Woodfire Collision LLC Bill.Com 016 Xeihxd3B0Yrr Inv Inv3142 Trn: 1021526407Tc | 144.00 |



March 30, 2024 through April 30, 2024

**Account Number:** ███████1922

## Deposits and Credits   *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240415 CO Entry Descr:Transfer Sec:CCD    Trace#:021000020263673 Eed:240415 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1060263673Tc | 2,541.17 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240414 CO Entry Descr:Settlementsec:CCD    Trace#:091000017065583 Eed:240415 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24106 Trn: 1067065583Tc | 643.79 |
| 04/15 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240414 CO Entry Descr:Transfer Sec:PPD    Trace#:091000017065585 Eed:240415  Ind ID:1033761746177        Ind Name:Boisson Inc Transfer Trn: 1067065585Tc | 489.15 |
| 04/15 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD    Trace#:021000026082246 Eed:240415 Ind ID:014Qgoyakpav3Jq        Ind Name:Boisson        Inv #Inv3044 Trn: 1036082246Tc | 447.00 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240415 CO Entry Descr:Settlementsec:CCD    Trace#:091000010263671 Eed:240415 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24106 Trn: 1060263671Tc | 225.22 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240413 CO Entry Descr:Settlementsec:CCD    Trace#:091000017065581 Eed:240415 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24104 Trn: 1067065581Tc | 23.65 |
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240416 CO Entry Descr:Transfer Sec:CCD    Trace#:021000023275946 Eed:240416 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1073275946Tc | 2,381.76 |
| 04/16 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240416 CO Entry Descr:Settlementsec:CCD    Trace#:091000013275944 Eed:240416 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24107 Trn: 1073275944Tc | 1,633.10 |
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240416 CO Entry Descr:Transfer Sec:CCD    Trace#:021000023275948 Eed:240416 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1073275948Tc | 1,179.24 |
| 04/16 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240416 CO Entry Descr:Transfer Sec:CCD    Trace#:021000023275947 Eed:240416 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1073275947Tc | 892.27 |
| 04/16 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240415 CO Entry Descr:Transfer Sec:PPD    Trace#:091000015328293 Eed:240416  Ind ID:1033781156046        Ind Name:Boisson Inc Transfer Trn: 1065328293Tc | 522.08 |
| 04/17 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Amazon.Com Ref: 56900A9E5A8Rw2E Info: Text-  Iid: 20240417021000021P1Brjpc00010014162 Recd: 08:15:01 Trn: 0225620108Ge YOUR REF:  56900A9E5A8RW2E | 13,327.31 |
| 04/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240417 CO Entry Descr:Transfer Sec:CCD    Trace#:021000274434141 Eed:240417 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1087434141Tc | 3,601.04 |
| 04/17 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240416 CO Entry Descr:Transfer Sec:PPD    Trace#:091000014926814 Eed:240417  Ind ID:1033802366136        Ind Name:Boisson Inc Transfer Trn: 1074926814Tc | 1,384.43 |



March 30, 2024 through April 30, 2024

**Account Number:** ███████922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240417 CO Entry Descr:Settlementsec:CCD    Trace#:091000017434139 Eed:240417 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24108 Trn: 1087434139Tc | 659.72 |
| 04/17 | Orig CO Name:Grand Army        Orig ID:1289133000 Desc Date:240417 CO Entry Descr:Inv3127  Sec:CCD    Trace#:021000022078038 Eed:240417 Ind ID:E44879135        Ind Name:Boisson Inc Inv3127Invoice No. Inv3127 Trn: 1082078038Tc | 156.00 |
| 04/18 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=489527 Obi=489527/Roc/489527 Imad: 0418B6B7Hu4R015224 Trn: 0858971109Ff YOUR REF:  489527 | 756.00 |
| 04/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240418 CO Entry Descr:Settlementsec:CCD    Trace#:091000011630977 Eed:240418 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24109 Trn: 1091630977Tc | 1,506.31 |
| 04/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240418 CO Entry Descr:Transfer Sec:CCD    Trace#:021000021630975 Eed:240418 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1091630975Tc | 1,396.75 |
| 04/18 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240417 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000013005410 Eed:240418  Ind ID:1033822463401        Ind Name:Boisson Inc Transfer Trn: 1083005410Tc | 932.55 |
| 04/18 | Orig CO Name:53Rd Street Fine        Orig ID:3802088611 Desc Date:        CO Entry Descr:Payments  Sec:CCD    Trace#:071000153005408 Eed:240418 Ind ID:Boisson Inc        Ind Name:Boisson Inc Trn: 1083005408Tc | 224.00 |
| 04/19 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 8377300109Jo YOUR REF:  CAP OF 24/04/18 | 228.00 |
| 04/19 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240419 CO Entry Descr:Transfer Sec:CCD    Trace#:021000022120809 Eed:240419 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1102120809Tc | 2,551.37 |
| 04/19 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240418 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000014261851 Eed:240419  Ind ID:1033842482649        Ind Name:Boisson Inc Transfer Trn: 1094261851Tc | 1,815.69 |
| 04/19 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240419 CO Entry Descr:Settlementsec:CCD    Trace#:091000012120807 Eed:240419 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24110 Trn: 1102120807Tc | 1,375.14 |
| 04/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240422 CO Entry Descr:Transfer Sec:CCD    Trace#:021000029561485 Eed:240422 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1139561485Tc | 1,395.66 |
| 04/22 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240419 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000010632397 Eed:240422  Ind ID:1033862978798        Ind Name:Boisson Inc Transfer Trn: 1100632397Tc | 1,264.67 |
| 04/22 | Orig CO Name:Epicurus Gourmet        Orig ID:6811390713 Desc Date: CO Entry Descr:Payments  Sec:CCD    Trace#:028000087515290 Eed:240422  Ind ID:        Ind Name:Boisson Nte*3091\                5563523 Trn: 1137515290Tc | 960.00 |



March 30, 2024 through April 30, 2024

**Account Number:** ███████1922

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240420 CO Entry Descr:Transfer Sec:PPD  Trace#:091000018798058 Eed:240422  Ind ID:1033884368035        Ind Name:Boisson Inc Transfer Trn: 1138798058Tc | 782.21 |
| 04/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240422 CO Entry Descr:Settlementsec:CCD   Trace#:091000019561487 Eed:240422  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24113 Trn: 1139561487Tc | 615.51 |
| 04/22 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240421 CO Entry Descr:Transfer Sec:PPD  Trace#:091000018798060 Eed:240422  Ind ID:1033903497343        Ind Name:Boisson Inc Transfer Trn: 1138798060Tc | 598.57 |
| 04/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240420 CO Entry Descr:Settlementsec:CCD   Trace#:091000018798056 Eed:240422  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24111 Trn: 1138798056Tc | 456.27 |
| 04/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240421 CO Entry Descr:Settlementsec:CCD   Trace#:091000018798062 Eed:240422  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24113 Trn: 1138798062Tc | 364.97 |
| 04/23 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=490060 Obi=490060/Roc/490060 Imad: 0423B6B7Hu1R012522 Trn: 0684111114Ff YOUR REF:  490060 | 504.00 |
| 04/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240423 CO Entry Descr:Transfer Sec:CCD   Trace#:021000026252590 Eed:240423  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1146252590Tc | 3,030.48 |
| 04/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240423 CO Entry Descr:Transfer Sec:CCD   Trace#:021000026252589 Eed:240423  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1146252589Tc | 1,420.20 |
| 04/23 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240423 CO Entry Descr:Transfer Sec:CCD   Trace#:021000026252591 Eed:240423  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1146252591Tc | 914.81 |
| 04/23 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240422 CO Entry Descr:Transfer Sec:PPD  Trace#:091000011731734 Eed:240423  Ind ID:1033922962006        Ind Name:Boisson Inc Transfer Trn: 1131731734Tc | 780.89 |
| 04/23 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240423 CO Entry Descr:Settlementsec:CCD   Trace#:091000016252587 Eed:240423  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date 24114 Trn: 1146252587Tc | 601.28 |
| 04/23 | Orig CO Name:Woodfire Collisi      Orig ID:3204895317 Desc Date:        CO Entry Descr:Bill.Com Sec:CCD   Trace#:121140391731736 Eed:240423  Ind ID:016Accase3Begcx        Ind Name:Boisson Inc        Woodfire Collision LLC Bill.Com 016 Accase3Begcx Inv Inv3274 Trn: 1131731736Tc | 162.00 |
| 04/24 | Chips Credit Via: Truist Bank/0160 B/O: Medium Chief Inc Miami, FL 331252136 Ref: Nbnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-000000009319 Org=Medium Chief Inc Miami, FL 331252136 Ogb=/0000242460138 Miami, FL 33125-2136 Obi=/Uri/Almave Tequila Purchase Ssn: 00455321 Trn: 0109437115Fc YOUR REF:  2024042400017291 | 29,040.00 |



March 30, 2024 through April 30, 2024

**Account Number:** ████████1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:240424 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022092719 Eed:240424  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1152092719Tc | 1,468.23 |
| 04/24 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240423 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000016181788 Eed:240424  Ind ID:1033943810702        Ind Name:Boisson Inc Transfer Trn: 1146181788Tc | 1,244.04 |
| 04/24 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240424 CO Entry Descr:Settlementsec:CCD   Trace#:091000012092721 Eed:240424  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24115 Trn: 1152092721Tc | 28.49 |
| 04/25 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O:  Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=490655 Obi=490655/Roc/490655 Imad: 0425B6B7Hu4R015735 Trn: 0898841116Ff YOUR REF:  490655 | 1,260.00 |
| 04/25 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:240425 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000024776436 Eed:240425  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1164776436Tc | 1,314.13 |
| 04/25 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240424 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000015393609 Eed:240425  Ind ID:1033962588246        Ind Name:Boisson Inc Transfer Trn: 1155393609Tc | 456.08 |
| 04/25 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240425 CO Entry Descr:Settlementsec:CCD   Trace#:091000014776438 Eed:240425  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24116 Trn: 1164776438Tc | 247.03 |
| 04/25 | Orig CO Name:Temperance Wine       Orig ID:1289133000 Desc Date:240425 CO Entry Descr:Inv3370  Sec:CCD   Trace#:021000028044182 Eed:240425  Ind ID:E45402240        Ind Name:Boisson Inv3370Inv #Inv3370 Trn: 1168044182Tc | 165.00 |
| 04/26 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240426 CO Entry Descr:Settlementsec:CCD   Trace#:091000017840814 Eed:240426  Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24117 Trn: 1177840814Tc | 2,032.92 |
| 04/26 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:240426 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000027840812 Eed:240426  Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1177840812Tc | 1,603.23 |
| 04/26 | Orig CO Name:Scratch Restaura       Orig ID:9200502235 Desc Date:240426 CO Entry Descr:ACH Pmt  Sec:PPD   Trace#:021000026141353 Eed:240426  Ind ID:11129763530        Ind Name:Boisson Inc. Scratch Restaurants Group Inv2602 Trn: 1166141353Tc | 156.00 |
| 04/26 | Orig CO Name:Scratch Restaura       Orig ID:9200502235 Desc Date:240426 CO Entry Descr:ACH Pmt  Sec:PPD   Trace#:021000026141351 Eed:240426  Ind ID:11129763631        Ind Name:Boisson Inc. Scratch Restaurants Group Inv2787 Trn: 1166141351Tc | 114.00 |
| 04/26 | Orig CO Name:Fintech.Net       Orig ID:65-0152732 Desc Date:042524 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001036141347 Eed:240426  Ind ID:65-0152732        Ind Name:Just You Wait LLC Trn: 1166141347Tc | 1.00 |
| 04/26 | Orig CO Name:Park Street Impo       Orig ID:37-1601874 Desc Date:042524 CO Entry Descr:Fintecheftsec:CCD   Trace#:041001036141349 Eed:240426  Ind ID:37-1601874        Ind Name:Just You Wait LLC Trn: 1166141349Tc | 1.00 |



March 30, 2024 through April 30, 2024
**Account Number:** ████████1922

## Deposits and Credits  (continued)



| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240428 CO Entry Descr:Settlementsec:CCD    Trace#:091000017299017 Eed:240429 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24120 Trn: 1207299017Tc | 662.66 |
| 04/29 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240427 CO Entry Descr:Settlementsec:CCD    Trace#:091000017299019 Eed:240429 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24118 Trn: 1207299019Tc | 557.85 |
| 04/29 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240429 CO Entry Descr:Settlementsec:CCD    Trace#:091000015018097 Eed:240429 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24120 Trn: 1205018097Tc | 184.93 |
| 04/29 | Orig CO Name:Stanley's Wet Go    Orig ID:1289133000 Desc Date:240429 CO Entry Descr:3162    Sec:CCD    Trace#:021000029190276 Eed:240429 Ind ID:E45610811    Ind Name:Boisson Inc    3162#3162 Trn: 1209190276Tc | 165.00 |
| 04/29 | Orig CO Name:Fairmont Miramar    Orig ID:1431860963 Desc Date:    CO Entry Descr:Mir2024042Sec:PPD    Trace#:091000014527429 Eed:240429 Ind ID:1    Ind Name:Boisson Trn: 1204527429Tc | 114.00 |
| 04/30 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240430 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021924307 Eed:240430 Ind ID:Boiss0004922917    Ind Name:Boisson Inc Ecomm Sale Trn: 1211924307Tc | 2,928.95 |
| 04/30 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240430 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021924306 Eed:240430 Ind ID:Boiss0004922917    Ind Name:Boisson Inc Ecomm Sale Trn: 1211924306Tc | 2,047.91 |
| 04/30 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240430 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021924305 Eed:240430 Ind ID:Boiss0004922917    Ind Name:Boisson Inc Ecomm Sale Trn: 1211924305Tc | 2,007.73 |
| 04/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240430 CO Entry Descr:Settlementsec:CCD    Trace#:091000011924303 Eed:240430 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24121 Trn: 1211924303Tc | 1,176.16 |
| 04/30 | Orig CO Name:80 Wythe L- 9124    Orig ID:1451628664 Desc Date:    CO Entry Descr:Corp Pay  Sec:CCD    Trace#:022000042427646 Eed:240430 Ind ID:    Ind Name:Boisson Inc Wythe Hotel Trn: 1202427646Tc | 489.00 |
| 04/30 | Orig CO Name:Hawksmoor Restau    Orig ID:9200502235 Desc Date:240430 CO Entry Descr:ACH Pmt    Sec:CCD Trace#:021000022427648 Eed:240430  Ind ID:11130097824    Ind Name:Boisson Trn: 1202427648Tc | 162.00 |
| **Total** | | **$355,544.46** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605002 Desc Date:240401 CO Entry Descr:ADP - Feessec:CCD    Trace#:021000029795399 Eed:240401  Ind ID:530963  2518329    Ind Name:Boisson, Inc T7 Trn: 0899795399Tc | $79,501.47 |
| 04/01 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605002 Desc Date:240401 CO Entry Descr:ADP - Feessec:CCD    Trace#:021000029795398 Eed:240401  Ind ID:53P363  2518214    Ind Name:Boisson, Inc T7 Trn: 0899795398Tc | 38,964.64 |

 **CHASE**

March 30, 2024 through April 30, 2024
**Account Number:** ▓▓▓▓▓▓1922

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:    CO Entry Descr:Payables  Sec:CCD    Trace#:021000024733734 Eed:240401 Ind ID:014Kvvoynqcogjv    Ind Name:Boisson    Multiple Payments Bill.Com Payables  014Kvvoynqcogjv Trn: 0924733734Tc | 14,735.44 |
| 04/01 | Orig CO Name:American Express    Orig ID:2005032111 Desc Date:240401 CO Entry Descr:ACH Pmt  Sec:Tel    Trace#:021000024733732 Eed:240401 Ind ID:R1732Msp    Ind Name:Nicholas Bodkins Er Am Trn: 0924733732Tc | 12,974.00 |
| 04/02 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:    CO Entry Descr:Payables  Sec:CCD    Trace#:021000028558641 Eed:240402 Ind ID:025Juvtuxrukdu5    Ind Name:Boisson    Mr T Carting Bill.Com 025Juvtux Rukdu5 Inv #2024-03-30 Trn: 0928558641Tc | 330.78 |
| 04/02 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:    CO Entry Descr:Payables  Sec:CCD    Trace#:021000028558643 Eed:240402 Ind ID:025Hetqccmukdu3    Ind Name:Boisson    Mr T Carting Bill.Com 025Hetqcc Mukdu3 Inv #2024-03-30 (1) Trn: 0928558643Tc | 185.09 |
| 04/02 | Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Levene Neale Bender Yoo Golubchik Los Angeles CA 90034 US Ref: Boisson Inc Retainer Imad: 0402Mmqfmp2N014879 Trn: 3314304093Es YOUR REF:  CML OF 24/04/02 | 50,000.00 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356819 Eed:240402 Ind ID:Boiss0004922919    Ind Name:Boisson Inc Ecomm  Fee Trn: 0932356819Tc | 4,977.25 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356815 Eed:240402 Ind ID:Boiss0004924446    Ind Name:Boisson Inc Upper West Trn: 0932356815Tc | 1,070.30 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356811 Eed:240402 Ind ID:Boiss0004923483    Ind Name:Boisson Inc Cobble Hil Trn: 0932356811Tc | 1,050.90 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356821 Eed:240402 Ind ID:Boiss0004924443    Ind Name:Boisson Inc West Villa Trn: 0932356821Tc | 949.19 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356820 Eed:240402 Ind ID:Boiss0004924444    Ind Name:Boisson Inc Upper East Trn: 0932356820Tc | 921.35 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356816 Eed:240402 Ind ID:Boiss0004924450    Ind Name:Boisson Inc San Franci Trn: 0932356816Tc | 896.41 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356813 Eed:240402 Ind ID:Boiss0004924445    Ind Name:Boisson Inc Williamsbu Trn: 0932356813Tc | 746.06 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356818 Eed:240402 Ind ID:Boiss0005052281    Ind Name:DC POP Up Fees Trn: 0932356818Tc | 423.04 |
| 04/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000022356812 Eed:240402 Ind ID:Boiss0004924448    Ind Name:Boisson Inc Studio Cit Trn: 0932356812Tc | 341.26 |



March 30, 2024 through April 30, 2024

**Account Number:** ███████1922

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/02 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022356814 Eed:240402 Ind ID:Boiss0004924447      Ind Name:Boisson Inc Brentwood Trn: 0932356814Tc | 262.06 |
| 04/02 | Orig CO Name:Paymentech       Orig ID:1020401225 Desc Date:240402 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022356817 Eed:240402 Ind ID:Boiss0004924452       Ind Name:Boisson Inc Miami  Fee Trn: 0932356817Tc | 166.65 |
| 04/02 | Cash Concentration Transfer Debit To Account 000000550332558 Trn: 0000500339Xf | 9,020.00 |
| 04/03 | Online Domestic Wire Transfer A/C: ADP Totalsource Services Inc Miami FL 33173- US Ref: Boisson 096 2959726 Trn: 3130134094Es YOUR REF:  CML OF 24/04/03 | 9,207.85 |
| 04/03 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD   Trace#:021000027425435 Eed:240403 Ind ID:014Pkttaeicq6Uh       Ind Name:Boisson          Red Krypton LLC Bill.Com 014Pkttae Icq6Uh Inv 1430-223 Trn: 0937425435Tc | 15,000.00 |
| 04/03 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD   Trace#:021000027425432 Eed:240403 Ind ID:014Jyzolegdqd18      Ind Name:Boisson          Multiple Payments Bill.Com Payables  014Jyzolegdqd18 Trn: 0937425432Tc | 12,348.30 |
| 04/03 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD   Trace#:021000027425429 Eed:240403 Ind ID:014Wvtcpijqqdc5      Ind Name:Boisson          Pjw Advisory LLC Bill.Com 014Wvtcpi Jqqdc5 Inv 10007 Trn: 0937425429Tc | 2,750.00 |
| 04/03 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD   Trace#:021000022465761 Eed:240403 Ind ID:014Ptredylvpv1R      Ind Name:Boisson          Multiple Payments Bill.Com Payables  014Ptredylvpv1R Trn: 0942465761Tc | 39,672.97 |
| 04/03 | Orig CO Name:Uline       Orig ID:0000711010 Desc Date:240403 CO Entry Descr:Supplies  Sec:CCD   Trace#:021000022465759 Eed:240403 Ind ID:4493245      Ind Name:Boisson Inc 800-295-5510 Trn: 0942465759Tc | 2,425.84 |
| 04/04 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD   Trace#:021000026544793 Eed:240404 Ind ID:014Yfdzrwsuqscb      Ind Name:Boisson          Joseph Mikos Photography Bill.Com 0 14Yfdzrwsuqscb Inv 072 Trn: 0946544793Tc | 408.00 |
| 04/04 | Online Domestic Wire Transfer A/C: ADP Totalsource Services Inc Miami FL 33173- US Ref: P36 - 2511204 Trn: 3608824095Es YOUR REF:  CML OF 24/04/04 | 19,443.68 |
| 04/04 | Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Risk Strategies Valley Cottage NY 10989 US Ref: Boisson Inc Tail Insurance Policy Imad: 0404Mmqfmp2L031771 Trn: 3608490954Es YOUR REF:  CML OF 24/04/04 | 11,664.50 |
| 04/18 | Book Transfer Debit A/C: Boisson Inc Brooklyn NY 11201-6645 US Trn: 8042100109Jo YOUR REF:  NONREF | 112,294.10 |
| 04/29 | Book Transfer Debit A/C: Boisson Inc Brooklyn NY 11201-6645 US Trn: 9485300120Jo YOUR REF:  NONREF | 59,860.33 |
| **Total** | | **$502,591.46** |





March 30, 2024 through April 30, 2024

**Account Number:** ██████████ 1922

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 04/01 | $98,517.04 | 04/16 | $93,165.60 |
| 04/02 | $135,733.94 | 04/17 | $112,294.10 |
| 04/03 | $57,403.31 | 04/18 | $4,815.61 |
| 04/04 | $35,176.17 | 04/19 | $10,785.81 |
| 04/05 | $53,138.00 | 04/22 | $17,223.67 |
| 04/08 | $60,701.30 | 04/23 | $24,637.33 |
| 04/09 | $69,819.52 | 04/24 | $56,418.09 |
| 04/10 | $73,225.42 | 04/25 | $59,860.33 |
| 04/11 | $76,685.77 | 04/26 | $63,768.48 |
| 04/12 | $82,187.17 | 04/29 | $5,592.59 |
| 04/15 | $86,557.15 | 04/30 | $14,404.34 |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 15, 2024 through April 30, 2024

**Account Number:** ▮▮▮▮▮▮7650

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

00012891 WBS 802141 12224 NNNNNNNNNNN 1 000000000 C1 0000

BOISSON INC
DEBTOR IN POSSESSION
177 COURT ST
BROOKLYN NY 11201-6645

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Deposits and Credits | 25 | $223,124.99 | |
| Withdrawals and Debits | 39 | $167,977.68 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$55,147.31** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/17 | Reversal of Orig CO Name:Federal Express     Orig ID:1005217180 Desc Date:240416 CO Entry Descr:Debit     Sec:Tel     Trace#:021000023829278 Eed:240416   Ind ID:Epa76838644     Ind Name:Fedex Customer Trn: 1073829278Tc | $6,245.35 |
| 04/17 | Reversal of Orig CO Name:Federal Express     Orig ID:1005217180 Desc Date:240416 CO Entry Descr:Debit     Sec:Tel     Trace#:021000023829279 Eed:240416   Ind ID:Epa76838669     Ind Name:Fedex Customer Trn: 1073829279Tc | 5,452.04 |
| 04/17 | Orig CO Name:Bill.Com     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD   Trace#:021000027285782 Eed:240417   Ind ID:014Lossewxiwls1     Ind Name:Boisson Trn: 1087285782Tc | 0.41 |
| 04/18 | Reversal of Orig CO Name:Federal Express     Orig ID:1005217180 Desc Date:240417 CO Entry Descr:Debit     Sec:Tel     Trace#:021000023801187 Eed:240417   Ind ID:Epa76855118     Ind Name:Fedex Customer Trn: 1083801187Tc | 10,262.16 |
| 04/18 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Trn: 8042100109Jo YOUR REF:  ATS OF 24/04/18 | 112,294.10 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 15, 2024 through April 30, 2024

**Account Number:** ███████7650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000021586711 Eed:240418 Ind ID:014Cpqbtwfzxoxs          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 014Cpqbtwfzxoxs Trn: 1091586711Tc | 1,779.30 |
| 04/19 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/071922476 Fifth Third Bank, National Associat Ref:/Bnf/Our Ref Jpm240419-009635 Chaseref0727071110Ff Rtn Dtd 04/19/202 4 Trn 3264524110Es As 1024Ft01 Dat Ed 202404 19 Unable To Apply Inval ID Bnf Ac CT Number Trn: 8833500110Hh YOUR REF:  CML OF 24/04/19 | 2,478.00 |
| 04/19 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/042000314 Fifth Third Bank Ref:/Bnf/Our Ref Jpm240419-011623 Chaseref1032361110Ff Rtn Dtd 04/19/202 4 Trn 3530044110Es As 1444Ft01 Dat Ed 202404 19 Unable To Apply Inval ID Bnf Ac CT Number Trn: 9045500110Hh YOUR REF:  CML OF 24/04/19 | 2,478.00 |
| 04/22 | Orig CO Name:Ja Tack LLC          Orig ID:1204895317 Desc Date:          CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000020056856 Eed:240422  Ind ID:025Saowfkjveq14          Ind Name:Boisson          Ja Tack LLC Bill.Com 025Saowfk Jveq14 Inv Inv3273 Trn: 1100056856Tc | 765.00 |
| 04/22 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000020056859 Eed:240422 Ind ID:014Hsplsabxz23P          Ind Name:Boisson          Inv #Inv3203 Trn: 1100056859Tc | 250.52 |
| 04/23 | Deposit    1240793767 | 6,849.50 |
| 04/23 | Deposit    1240793768 | 2,962.96 |
| 04/23 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000021051754 Eed:240423 Ind ID:015Mywpidl102Cp          Ind Name:Boisson          Inv #Inv3232 Trn: 1131051754Tc | 250.52 |
| 04/24 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000025620384 Eed:240424 Ind ID:015Myllvur10Rmy          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Myllvur10Rmy Trn: 1145620384Tc | 2,062.41 |
| 04/24 | Orig CO Name:Shopify.Com/C          Orig ID:1800948598 Desc Date:          CO Entry Descr:Acctverifysec:CCD    Trace#:091000015620382 Eed:240424  Ind ID:St-X3E1J1F1O0D4          Ind Name:Boisson Inc Trn: 1145620382Tc | 0.27 |
| 04/24 | Orig CO Name:Shopify.Com/C          Orig ID:1800948598 Desc Date:          CO Entry Descr:Acctverifysec:CCD    Trace#:091000015620381 Eed:240424  Ind ID:St-M4U9W3T8O0Q4          Ind Name:Boisson Inc Trn: 1145620381Tc | 0.19 |
| 04/25 | Deposit    1240793788 | 1,989.60 |
| 04/25 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000024864301 Eed:240425 Ind ID:015Tucbfep11Lbn          Ind Name:Boisson          Inv #Inv3243 Trn: 1154864301Tc | 342.00 |
| 04/26 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240425 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000015454960 Eed:240426  Ind ID:1033982602552          Ind Name:Boisson Inc Transfer Trn: 1165454960Tc | 1,771.14 |
| 04/29 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Trn: 9485300120Jo YOUR REF:  ATS OF 24/04/29 | 59,860.33 |
| 04/29 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD    Trace#:021000029154690 Eed:240429 Ind ID:015Obhntmd13Yi7          Ind Name:Boisson          Inv #Inv3193 Trn: 1179154690Tc | 1,796.74 |



April 15, 2024 through April 30, 2024

**Account Number:** ██████████7650



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240426 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000019154693 Eed:240429   Ind ID:1034003450201        Ind Name:Boisson Inc Transfer Trn: 1179154693Tc | 1,508.90 |
| 04/29 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240428 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000016145408 Eed:240429   Ind ID:1034044708262        Ind Name:Boisson Inc Transfer Trn: 1206145408Tc | 1,010.03 |
| 04/29 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240427 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000016145410 Eed:240429   Ind ID:1034025356404        Ind Name:Boisson Inc Transfer Trn: 1206145410Tc | 568.75 |
| 04/30 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240429 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000011458858 Eed:240430   Ind ID:1034065938226        Ind Name:Boisson Inc Transfer Trn: 1201458858Tc | 146.77 |
| **Total** | | **$223,124.99** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/16 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240416 CO Entry Descr:Debit    Sec:Tel   Trace#:021000023829278 Eed:240416 Ind ID:Epa76838644        Ind Name:Fedex Customer Trn: 1073829278Tc | $6,245.35 |
| 04/16 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240416 CO Entry Descr:Debit    Sec:Tel   Trace#:021000023829279 Eed:240416 Ind ID:Epa76838669        Ind Name:Fedex Customer Trn: 1073829279Tc | 5,452.04 |
| 04/17 | Orig CO Name:Bill.Com        Orig ID:2204895317 Desc Date:        CO Entry Descr:Acctverifysec:CCD    Trace#:021000027285791 Eed:240417   Ind ID:014Lossewxiwls1        Ind Name:Boisson Trn: 1087285791Tc | 0.41 |
| 04/17 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240417 CO Entry Descr:Debit    Sec:Tel   Trace#:021000023801187 Eed:240417 Ind ID:Epa76855118        Ind Name:Fedex Customer Trn: 1083801187Tc | 10,262.16 |
| 04/19 | Online Domestic Wire Transfer A/C: Kehe Distributors LLC Naperville IL 60563-4816 US Ref: Boisson Holiday Show Payment Trn: 3262414110Es YOUR REF:  CML OF 24/04/19 | 6,945.00 |
| 04/19 | Online Domestic Wire Transfer A/C: Fabrice Thierry Joseph OR Ocepha K Brooklyn NY 11234-2509 US Ref: April 1-19 Consulting/Acc/229363913 Fabrice Joseph 1141 E 58th St Broo Klyn NY 11234 US Trn: 3263354110Es YOUR REF:  CML OF 24/04/19 | 2,760.00 |
| 04/19 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/071922476 A/C: Jean Rodney Brooklyn NY 11226 US Ref: April 1-19 Consulting Imad: 0419Mmqfmp2K014568 Trn: 3264524110Es YOUR REF:  CML OF 24/04/19 | 2,478.00 |
| 04/19 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: April 1-19 Consulting/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx NY 10456 US Trn: 3264914110Es YOUR REF:  CML OF 24/04/19 | 4,200.00 |
| 04/19 | Online Domestic Wire Transfer A/C: Lashawn L Fields Brooklyn NY 11233-4903 US Ref: April 1-19 Consulting/Acc/979137863 Lashawn Fields 353 Kingsborough 3R D Walk Brooklyn NY 11233 US Trn: 3264544110Es YOUR REF:  CML OF 24/04/19 | 1,344.00 |



April 15, 2024 through April 30, 2024

**Account Number:** ███████7650

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/19 | Online Domestic Wire Transfer Via: TD Bank, NA/026013673 A/C: Errol Mills Queens NY 11691 US Imad: 0419Mmqfmp2K014578 Trn: 3265064110Es YOUR REF:  CML OF 24/04/19 | 184.00 |
| 04/19 | Online Domestic Wire Transfer A/C: Victor M Guaman Ridgewood NY 11385-3025 US Ref: April 1-19 Consulting/Acc/741500268 Vic Guaman 2050 Gates Ave Ridgewoo D NY 11385 US Trn: 3270994110Es YOUR REF:  CML OF 24/04/19 | 2,478.00 |
| 04/19 | Online Domestic Wire Transfer A/C: Jill R Sites OR Jayson Sites New York NY 10009-7093 US Ref: April 8-15 Consulting/Acc/620051646 Jill Sites 751 East 6th Street New York NY 10009 US Trn: 3504904110Es YOUR REF:  CML OF 24/04/19 | 2,500.00 |
| 04/19 | Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV US Ben: Daniel Vogel West Hollywood CA 90046 US Ref: April 8-14 Consulting Ssn: 00490202 Trn: 3517374110Es YOUR REF:  CML OF 24/04/19 | 2,500.00 |
| 04/19 | Online Domestic Wire Transfer Via: Fifth Third Bk NA/042000314 A/C: Aba/063103915 Tampa FL 33675-5079 US Ben: Jean Rodney2 Brooklyn NY 11226 US Ref: April 1-19 Consulting/Time/14:44 Imad: 0419Mmqfmp2K025859 Trn: 3530044110Es YOUR REF:  CML OF 24/04/19 | 2,478.00 |
| 04/19 | Online Domestic Wire Transfer A/C: ADP Totalsource Services Inc Miami FL 33173- US Ref: P36 2511204 Trn: 3645634110Es YOUR REF:  CML OF 24/04/19 | 2,466.06 |
| 04/22 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables Sec:CCD    Trace#:021000092053747 Eed:240422 Ind ID:014Uurzzmdqyn0P        Ind Name:Boisson        Multiple Payments Bill.Com Payables  014Uurzzmdqyn0P Trn: 1100953747Tc | 15,849.00 |
| 04/22 | Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Jean Rodney2 Brooklyn NY 11226 US Ref:/Time/09:45 Imad: 0422Mmqfmp2N014140 Trn: 3300414113Es YOUR REF:  CML OF 24/04/22 | 2,498.00 |
| 04/22 | Online Domestic Wire Transfer A/C: ADP Totalsource Services Inc Miami FL 33173- US Ref: P36 - Boisson Trn: 3301534113Es YOUR REF:  CML OF 24/04/22 | 16,683.00 |
| 04/23 | Orig CO Name:Bill.Com LLC        Orig ID:1082689000 Desc Date:        CO Entry Descr:Billing   Sec:CCD    Trace#:021000022069158 Eed:240423  Ind ID:02B4Gylfjjefbte        Ind Name:Boisson        Bill.Com 02B4Gylfjjefbte Stmt 24041 299239 Boisson Trn: 1132069158Tc | 75.00 |
| 04/23 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000595697650 Boisson Inc Ben:/Gb29Nwbk60600856272456 Caleno Drinks Ltd Ref: Boisson Cod Payment Invoice Payment/Ocmt/Gbp9925,24/Exch/0.7913/Cntr/7 0628082/ Trn: 7825800114Re YOUR REF:  23APR2024-7120 | 12,542.95 |
| 04/23 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000595697650 Boisson Inc Ben:/Gb50Loyd30962644468460 Pentire Drinks Ref: Boisson Cod Payment For Kehe Invoice Payment/Ocmt/Gbp2602,93/Exch/0.79 15/Cntr/49970085/ Trn: 7552000114Re YOUR REF:  23APR2024-7113 | 3,288.60 |
| 04/23 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240423 CO Entry Descr:Debit    Sec:Tel    Trace#:021000029198760 Eed:240423 Ind ID:Epa77037901        Ind Name:Fedex Customer Trn: 1149198760Tc | 21,959.55 |
| 04/24 | Online Domestic Wire Transfer A/C: ADP Totalsource Services Inc Miami FL 33173- US Ref: P36 2511204 Trn: 3079614115Es YOUR REF:  CML OF 24/04/24 | 1,728.00 |



April 15, 2024 through April 30, 2024

**Account Number:** ████████7650



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/24 | Orig CO Name:Shopify.Com/C        Orig ID:1800948598 Desc Date:       CO Entry Descr:Acctverifysec:CCD    Trace#:091000016478954 Eed:240424   Ind ID:St-O9A7U1X4G1K7        Ind Name:Boisson Inc Trn: 1146478954Tc | 0.46 |
| 04/24 | Orig CO Name:Uline        Orig ID:0000711010 Desc Date:240424 CO Entry Descr:Supplies  Sec:CCD    Trace#:021000021569610 Eed:240424 Ind ID:1015499        Ind Name:Boisson Inc 800-295-5510 Trn: 1151569610Tc | 3,826.62 |
| 04/24 | Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Red Krypton Coral Gables FL 33134 US Ref: Week of April 15 Imad: 0424Mmqfmp2M013914 Trn: 3215064115Es YOUR REF:  CML OF 24/04/24 | 2,500.00 |
| 04/24 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240424 CO Entry Descr:Debit    Sec:Tel    Trace#:021000027512232 Eed:240424 Ind ID:Epa77064199        Ind Name:Fedex Customer Trn: 1157512232Tc | 4,947.23 |
| 04/25 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:       CO Entry Descr:Payables  Sec:CCD    Trace#:021000025725021 Eed:240425 Ind ID:015Bpkrepr1173E        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Bpkrepr1173E Trn: 1155725021Tc | 1,462.00 |
| 04/25 | Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Red Krypton Coral Gables FL 33134 US Ref: Week of April 22 Imad: 0425Mmqfmp2M030948 Trn: 3620104116Es YOUR REF:  CML OF 24/04/25 | 2,500.00 |
| 04/26 | Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Jean Rodney2 Brooklyn NY 11226 US Ref: Week of April 22/Time/13:08 Imad: 0426Mmqfmp2L023303 Trn: 3392974117Es YOUR REF:  CML OF 24/04/26 | 1,071.00 |
| 04/26 | Online Domestic Wire Transfer A/C: Victor M Guaman Ridgewood NY 11385-3025 US Ref: Week of April 22/Acc/741500268 Vic Guaman 2050 Gates Ave Ridgewood NY 11385 US Trn: 3393964117Es YOUR REF:  CML OF 24/04/26 | 1,386.00 |
| 04/26 | Online Domestic Wire Transfer A/C: Fabrice Thierry Joseph OR Ocepha K Brooklyn NY 11234-2509 US Ref: Week of April 22/Acc/229363913 Fabrice Joseph 1141 E 58th St Brooklyn NY 11234 US Trn: 3397114117Es YOUR REF:  CML OF 24/04/26 | 1,380.00 |
| 04/26 | Online Domestic Wire Transfer A/C: Lashawn L Fields Brooklyn NY 11233-4903 US Ref: Week of April 22/Acc/979137863 Lashawn Fields 353 Kingsborough 3Rd Wal K Brooklyn NY 11233 US Trn: 3403614117Es YOUR REF:  CML OF 24/04/26 | 966.00 |
| 04/26 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: Week of April 22/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx NY 10456 US Trn: 3410004117Es YOUR REF:  CML OF 24/04/26 | 1,400.00 |
| 04/29 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:       CO Entry Descr:Payables  Sec:CCD    Trace#:021000029934275 Eed:240429 Ind ID:015Lvbkkcy13Bfy        Ind Name:Boisson        Jill Sites Dba Soak Up The Sites Bi Ll.Com 015Lvbkkcy13Bfy April 22 Wee K And Expe Trn: 1179934275Tc | 2,750.64 |
| 04/29 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240429 CO Entry Descr:Debit    Sec:Tel    Trace#:021000024647560 Eed:240429 Ind ID:Epa77193077        Ind Name:Fedex Customer Trn: 1204647560Tc | 2,221.55 |
| 04/30 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:       CO Entry Descr:Payables  Sec:CCD    Trace#:021000022813199 Eed:240430 Ind ID:015Nonwbxp14Uba        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Nonwbxp14Uba Trn: 1202813199Tc | 9,500.00 |



April 15, 2024 through April 30, 2024

**Account Number:** ███████7650

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/30 | Orig CO Name:Bill.Com LLC       Orig ID:1082689000 Desc Date:     CO Entry Descr:Billing   Sec:CCD   Trace#:021000022813202 Eed:240430   Ind ID:02B4Egxcbgafhst          Ind Name:Boisson              Bill.Com 02B4Egxcbgafhst Stmt 24041 390631 Boisson Trn: 1202813202Tc | 231.44 |
| 04/30 | Online Domestic Wire Transfer Via: Coastal Comm Bk WA/125109019 A/C: Lbmgb LLC Darien CT 06820 US Ref: Reimbursement For Klaviyo Imad: 0430Mmqfmp2M040668 Trn: 3424194121Es YOUR REF:  CML OF 24/04/30 | 4,917.62 |
| **Total** | | **$167,977.68** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/16 | -$11,697.39 | 04/24 | $15,939.30 |
| 04/17 | -$10,262.16 | 04/25 | $14,308.90 |
| 04/18 | $114,073.40 | 04/26 | $9,877.04 |
| 04/19 | $88,696.34 | 04/29 | $69,649.60 |
| 04/22 | $54,681.86 | 04/30 | $55,147.31 |
| 04/23 | $26,878.74 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.