| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | BOISSON INC. |
| United States Bankruptcy Court for the: | Central District of California |
| Case number: | 2:24-bk-12614 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **May 2024**

Date report filed: **07/03/2024**
MM / DD / YYYY

Line of business: **Beverage Ecommerce**

NAISC code: **4249**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Nicholas Bodkins

Original signature of responsible party

Printed name of responsible party: Nicholas Bodkins, President

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  BOISSON INC.

Case number  2:24-bk-12614

---

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ☑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ☑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 69,551.65

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 183,086.77

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 212,970.83

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ -29,884.06

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 39,667.59

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 531,776.60

   *(Exhibit E)*

---

| Debtor Name | BOISSON INC. | Case number | 2:24-bk-12614 |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 785,705.71

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 0

27. What is the number of employees as of the date of this monthly report? 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00

30. How much have you paid this month in other professional fees? $ 103,943.23

31. How much have you paid in total other professional fees since filing the case? $ 159,209.87

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 278,789.00 | − | $ 183,086.77 | = | $ 95,702.23 |
| 33. **Cash disbursements** | $ 222,809.00 | − | $ 212,970.83 | = | $ 9,838.17 |
| 34. **Net cash flow** | $ 55,979.00 | − | $ -29,884.06 | = | $ -85,863.06 |

35. Total projected cash receipts for the next month: $ 195,000.00

36. Total projected cash disbursements for the next month: - $ 183,377.00

37. Total projected net cash flow for the next month: = $ 11,623.00

Debtor Name  BOISSON INC.                                    Case number 2:24-bk-12614

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

| Question | Explanation |
|---|---|
| 10 | Chase has not given the Debtor instructions on how to close its First Republic Bank account, after First Republic Bank's merger with Chase .  The Debtor continues to request updates daily |
| 10 | Chase has only in the last 2 business days provided the last step necessary to close the *1922 pre-BK Chase account.  It will be closed in the next 5 business days. |
| 14 | The Debtor needed to move to a new 3PL provider and the cost to ship all materials to the new facility and have the inventory checked in were significant |
| 15 | Boisson received a DIP Loan from the Studio Beverage Group, after seeking court approval for the loan to fund the COD purchase of inventory to fill a large PO from a customer. |

| | | |
|---|---|---|
| | Ecommerce Sales | $ 40,811.90 |
| | Accounts Receivable Collected | $ 142,274.87 |
| | | **$ 183,086.77** |

Exhibit C

| | | |
|---|---|---|
| | Contractors | $  (103,943.23) |
| | Other Outflows | $    (23,722.15) |
| | Shipping & Materials | $    (72,659.84) |
| | Trade | $    (12,645.61) |
| | | **$  (212,970.83)** |

| Vendor | Amount Owed a | Additional Amount for June | | |
|---|---|---|---|---|
| LNBYG Attorneys | $76,599.00 | TBD | | |
| Studio Beverage Group Loan | $455,177.60 | | | |
| Subchpater V Trustee | TBD | | | |
| **Total** | **$    531,776.60** | | | |

Exhibit E

| Customer | Invoice # | Invoice Date | Due Date | Sales Re | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| 116 Crown | INV2408 | 1/9/2024 | 2/8/2024 | | 113 | 288 | $ 785,705.71 |
| Alice | INV3175 | 3/18/2024 | 4/17/2024 | | 44 | 162 | |
| Alila Napa | INV3473 | 4/29/2024 | 5/29/2024 | | 2 | 960 | |
| Almave Special Requests | INV3382 | 4/12/2024 | 4/12/2024 | | 49 | 100.81 | |
| Almave Special Requests | INV3378 | 4/12/2024 | 4/12/2024 | | 49 | 36.46 | |
| Almave Special Requests | INV3381 | 4/12/2024 | 4/12/2024 | | 49 | 31.45 | |
| Almave Special Requests | INV3384 | 4/12/2024 | 4/12/2024 | | 49 | 63.23 | |
| Almave Special Requests | INV3386 | 4/12/2024 | 4/12/2024 | | 49 | 14.68 | |
| Almave Special Requests | INV3385 | 4/12/2024 | 4/12/2024 | | 49 | 84.15 | |
| Almave Special Requests | INV3380 | 4/12/2024 | 4/12/2024 | | 49 | 38.95 | |
| Almave Special Requests | INV3383 | 4/12/2024 | 4/12/2024 | | 49 | 104.04 | |
| Alta Loma, LLC DBA Sunset Marquis Hotel | INV2843 | 2/14/2024 | 3/15/2024 | | 77 | 366 | |
| Alta Loma, LLC DBA Sunset Marquis Hotel | INV3481 | 4/29/2024 | 5/29/2024 | | 2 | 354 | |
| Arrive - Austin | INV2386 | 1/8/2024 | 1/8/2024 | | 144 | 168 | |
| Arrive - Austin | INV2883 | 2/20/2024 | 3/21/2024 | | 71 | 186 | |
| Aska | INV2691 | 2/1/2024 | 3/2/2024 | | 90 | 634.5 | |
| Aska | INV2693 | 2/1/2024 | 3/2/2024 | | 90 | 298 | |
| Auld Fellas | INV3277 | 3/27/2024 | 3/27/2024 | | 65 | 86.4 | |
| Avec Drinks | INV3366 | 4/10/2024 | 4/10/2024 | | 51 | 504 | |
| Avec Drinks | INV3402 | 4/16/2024 | 4/16/2024 | | 45 | 50.9 | |
| Ayat - Ave. C | INV2566 | 1/24/2024 | 2/23/2024 | | 98 | 383 | |
| Ayat - Ave. C | INV2767 | 2/8/2024 | 3/9/2024 | | 83 | 95 | |
| Ayat - Ave. C | INV3102 | 3/11/2024 | 4/10/2024 | | 51 | 934 | |
| Ayat - Cortelyou Road | INV2535 | 1/19/2024 | 2/18/2024 | | 103 | 663 | |
| Ayat - Cortelyou Road | INV2565 | 1/24/2024 | 2/23/2024 | | 98 | 472 | |
| Ayat - Cortelyou Road | INV2766 | 2/8/2024 | 3/9/2024 | | 83 | 95 | |
| Ayat - Cortelyou Road | INV2949 | 2/26/2024 | 3/27/2024 | | 65 | 474 | |
| Ayat - Cortelyou Road | INV3281 | 3/27/2024 | 4/26/2024 | | 35 | 120 | |
| Ayat - Cortelyou Road | INV3296 | 3/29/2024 | 4/28/2024 | | 33 | 150 | |
| Ayat - Cortelyou Road | INV3302 | 4/1/2024 | 5/1/2024 | | 30 | 75 | |
| Azie on Main | INV2353 | 1/4/2024 | 2/3/2024 | | 118 | 168 | |
| Azie on Main | INV2436 | 1/11/2024 | 2/10/2024 | | 111 | 155 | |
| Azie on Main | INV2623 | 1/26/2024 | 2/25/2024 | | 96 | 168 | |
| Azie on Main | INV2966 | 2/27/2024 | 3/28/2024 | | 64 | 168 | |
| Azie on Main | INV3182 | 3/18/2024 | 4/17/2024 | | 44 | 448 | |
| Babel Loft | INV3111 | 3/12/2024 | 3/26/2024 | | 66 | 99 | |
| Babel Loft | INV3216 | 3/21/2024 | 4/4/2024 | | 57 | 198 | |
| Baia | INV2428 | 1/10/2024 | 2/9/2024 | | 112 | 342 | |
| Baia | INV2441 | 1/11/2024 | 2/10/2024 | | 111 | 342 | |
| Baia | INV2668 | 1/30/2024 | 2/29/2024 | | 92 | 228 | |
| Baia | INV2955 | 2/26/2024 | 3/27/2024 | | 65 | 211.04 | |
| Best Day Partnerships | INV2833 | 2/14/2024 | 3/14/2024 | | 78 | 1000 | |
| Best Little Wine & Books | INV2485 | 1/17/2024 | 2/16/2024 | | 105 | 37.27 | |
| Beverly Hills Hotel | INV3267 | 3/26/2024 | 3/26/2024 | | 66 | 631.68 | |
| Beverly Hills Hotel | INV3307 | 4/2/2024 | 4/2/2024 | | 59 | 126 | |
| Beverly Hills Hotel | INV3361 | 4/9/2024 | 4/9/2024 | | 52 | 339.12 | |
| Beverly Hills Hotel | INV3484 | 4/29/2024 | 4/29/2024 | | 32 | 324 | |
| BiRite 18th St. | INV3350 | 4/9/2024 | 5/9/2024 | | 22 | 276 | |
| BiRite 18th St. | INV3499 | 4/29/2024 | 5/29/2024 | | 2 | 86.75 | |
| BiRite Divisadero | INV3349 | 4/9/2024 | 5/9/2024 | | 22 | 222 | |
| BloomBoom Flower Shop | INV2803 | 2/12/2024 | 2/26/2024 | | 95 | 204 | |
| Blue Elephant - Pottstown | INV2724 | 2/5/2024 | 3/6/2024 | | 86 | 168 | |
| Blue Elephant - Pottstown | INV2994 | 2/29/2024 | 3/30/2024 | | 62 | 154.2 | |
| Bondurants | INV2394 | 1/9/2024 | 2/8/2024 | | 113 | 80 | |
| Bradley's Fine Wine & Spirits | INV3476 | 4/29/2024 | 5/29/2024 | | 2 | 1238.34 | |
| Brasserie mon Chou Chou San Antonio | INV3442 | 4/23/2024 | 5/23/2024 | | 8 | 386.75 | |
| Brew Ha Ha Productions | INV3139 | 3/14/2024 | 3/14/2024 | | 78 | 608.4 | |
| Cafe Joah/Fat Tiger | INV2510 | 1/18/2024 | 2/17/2024 | | 104 | 75 | |
| Cafe Joah/Fat Tiger | INV2658 | 1/30/2024 | 2/29/2024 | | 92 | 162 | |
| Cafe Joah/Fat Tiger | INV3086 | 3/8/2024 | 4/7/2024 | | 54 | 300 | |
| Caleno Partnerships | INV2832 | 2/14/2024 | 3/14/2024 | | 78 | 2000 | |
| Carbone - Dallas | INV2952 | 2/26/2024 | 3/27/2024 | | 65 | 300 | |
| Cathedrale | INV2772 | 2/8/2024 | 3/9/2024 | | 83 | 115 | |
| Ceder's Partnerships | INV2829 | 2/14/2024 | 3/14/2024 | | 78 | 4000 | |
| Chinato | INV2786 | 2/8/2024 | 2/22/2024 | | 99 | 204 | |
| Ciel Houston | INV3038 | 3/5/2024 | 4/4/2024 | | 57 | 240 | |
| Cielo Philly | INV3353 | 4/9/2024 | 4/9/2024 | | 52 | 322.5 | |
| CleanCo 3PL | INV3170 | 2/29/2024 | 2/29/2024 | | 92 | 19048.8 | |
| CleanCo 3PL | INV3171 | 3/6/2024 | 3/6/2024 | | 86 | 10373 | |
| CleanCo 3PL | INV3416 | 4/19/2024 | 4/19/2024 | | 42 | 7728.75 | |
| Community Table | INV2817 | 2/13/2024 | 3/14/2024 | | 78 | 125.64 | |
| Credo Importers | INV3377 | 4/11/2024 | 4/11/2024 | | 50 | 41.64 | |
| Crystal Palate | INV2929 | 2/23/2024 | 2/23/2024 | | 98 | 132 | |
| DAE New York | INV2641 | 1/29/2024 | 2/28/2024 | | 93 | 150 | |
| Deven Machette | INV2554 | 1/22/2024 | 1/22/2024 | | 130 | 31.94 | |
| Deven Machette | INV2634 | 1/26/2024 | 1/26/2024 | | 126 | 30.46 | |
| Diptyque | INV2946 | 2/26/2024 | 2/26/2024 | | 95 | 406.08 | |
| Eleven Madison Park | INV3330 | 4/5/2024 | 5/5/2024 | | 26 | 504 | |

| Customer | Invoice # | Invoice Date | Due Date | Sales Re | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| Eleven Madison Park | INV3492 | 4/29/2024 | 5/29/2024 | | 2 | 102 | |
| Erewhon - Beverly Hills | INV2582 | 1/24/2024 | 2/23/2024 | | 98 | 80.53 | |
| Erewhon - Beverly Hills | INV3462 | 4/25/2024 | 5/25/2024 | | 6 | 606 | |
| Erewhon - Calabasas | INV3444 | 4/23/2024 | 5/23/2024 | | 8 | 544 | |
| Erewhon - Calabasas | INV3461 | 4/25/2024 | 5/25/2024 | | 6 | 480 | |
| Erewhon - Palisades | INV3460 | 4/25/2024 | 5/25/2024 | | 6 | 281.46 | |
| Erewhon - Pasadena | INV3415 | 4/18/2024 | 5/18/2024 | | 13 | 316.8 | |
| Erewhon - Pasadena | INV3467 | 4/28/2024 | 5/28/2024 | | 3 | 419.4 | |
| Erewhon - Silverlake | INV2435 | 1/11/2024 | 2/10/2024 | | 111 | 437.4 | |
| Erewhon - Silverlake | INV3465 | 4/26/2024 | 5/26/2024 | | 5 | 126 | |
| Erewhon - Studio City RS7 | INV3472 | 4/29/2024 | 5/29/2024 | | 2 | 960 | |
| Erewhon - Studio City RS7 | INV3471 | 4/29/2024 | 5/29/2024 | | 2 | 276 | |
| Erewhon - Venice | INV3459 | 4/25/2024 | 5/25/2024 | | 6 | 599.79 | |
| Erewhon RS1 Los Angeles | INV3463 | 4/25/2024 | 5/25/2024 | | 6 | 668 | |
| Erewhon RS1 Los Angeles | INV3464 | 4/25/2024 | 5/25/2024 | | 6 | 528 | |
| Essential by Christophe | INV2393 | 1/9/2024 | 2/8/2024 | | 113 | 144 | |
| Essential by Christophe | INV2462 | 1/15/2024 | 2/14/2024 | | 107 | 450 | |
| Essential by Christophe | INV2595 | 1/25/2024 | 2/24/2024 | | 97 | 300 | |
| Fairmont Austin | INV3185 | 3/18/2024 | 4/17/2024 | | 44 | 1152 | |
| Fairway | INV2624 | 1/26/2024 | 1/26/2024 | | 126 | 27.6 | |
| Fandi Mata | INV2350 | 1/4/2024 | 2/3/2024 | | 118 | 102 | |
| Fig. 19 | INV2331 | 1/3/2024 | 2/2/2024 | | 119 | 120 | |
| Fig. 19 | INV2531 | 1/19/2024 | 2/18/2024 | | 103 | 162 | |
| Fig. 19 | INV3022 | 3/5/2024 | 4/4/2024 | | 57 | 156 | |
| Flask HP | INV2618 | 1/26/2024 | 2/25/2024 | | 96 | 168 | |
| Flask HP | INV3092 | 3/8/2024 | 4/7/2024 | | 54 | 336 | |
| Fred's | INV2499 | 1/17/2024 | 2/16/2024 | | 105 | 157 | |
| Gabriel Kreuther | INV3507 | 5/2/2024 | 6/1/2024 | | -1 | 204 | |
| Generation NA | INV3488 | 4/29/2024 | 4/29/2024 | | 32 | 92.45 | |
| Gertrude's | INV2418 | 1/10/2024 | 2/9/2024 | | 112 | 531 | |
| Gjusta Grocer | INV2407 | 1/9/2024 | 2/8/2024 | | 113 | 897 | |
| Goop Brentwood | INV3489 | 4/29/2024 | 4/29/2024 | | 32 | 1074.94 | |
| Grand Army | INV2855 | 2/16/2024 | 3/17/2024 | | 75 | 312 | |
| Grand Army | INV3127 | 3/13/2024 | 4/12/2024 | | 49 | 156 | |
| Grey Dog Chelsea | INV3456 | 4/25/2024 | 5/25/2024 | | 6 | 251.1 | |
| Grey Dog Chelsea | INV3517 | 5/8/2024 | 6/7/2024 | | -7 | 101.3 | |
| Grey Dog Nolita | INV3404 | 4/16/2024 | 5/16/2024 | | 15 | 174.4 | |
| Happier - Water St. | INV3008 | 3/1/2024 | 3/31/2024 | | 61 | 300 | |
| Happier - Water St. | INV3020 | 3/5/2024 | 4/4/2024 | | 57 | 300 | |
| Hawksmoor | INV2732 | 2/6/2024 | 3/7/2024 | | 85 | 156 | |
| Hawksmoor | INV2959 | 2/27/2024 | 3/28/2024 | | 64 | 156 | |
| Hawksmoor | INV3303 | 4/2/2024 | 5/2/2024 | | 29 | 162 | |
| Hello Fresh | INV2543 | 1/19/2024 | 1/19/2024 | | 133 | 88.27 | |
| Hello Fresh | INV2635 | 1/26/2024 | 1/26/2024 | | 126 | 36.49 | |
| Hi Tops Bar - East | INV3393 | 4/12/2024 | 5/12/2024 | | 19 | 252 | |
| Hidden Leaf | INV2771 | 2/8/2024 | 3/9/2024 | | 83 | 95 | |
| Holiday Bar | INV3279 | 3/27/2024 | 4/26/2024 | | 35 | 300 | |
| Holland America | INV2411 | 1/10/2024 | 2/9/2024 | | 112 | 222 | |
| Holland America | INV2412 | 1/10/2024 | 2/9/2024 | | 112 | 656.88 | |
| Holland America | INV2445 | 1/12/2024 | 2/11/2024 | | 110 | 176.88 | |
| Holland America | INV2464 | 1/15/2024 | 2/14/2024 | | 107 | 308.88 | |
| Holland America | INV2636 | 1/29/2024 | 2/28/2024 | | 93 | 662.88 | |
| Holland America | INV2637 | 1/29/2024 | 2/28/2024 | | 93 | 114 | |
| Holland America | INV2638 | 1/29/2024 | 2/28/2024 | | 93 | 446.88 | |
| Holland America | INV2681 | 1/31/2024 | 3/1/2024 | | 91 | 794.88 | |
| Holland America | INV2682 | 1/31/2024 | 3/1/2024 | | 91 | 540 | |
| Holland America | INV2683 | 1/31/2024 | 3/1/2024 | | 91 | 561 | |
| Holland America | INV2699 | 2/2/2024 | 3/3/2024 | | 89 | 52.5 | |
| Holland America | INV2700 | 2/2/2024 | 3/3/2024 | | 89 | 743.76 | |
| Holland America | INV2701 | 2/2/2024 | 3/3/2024 | | 89 | 896.88 | |
| Holland America | INV2702 | 2/2/2024 | 3/3/2024 | | 89 | 126 | |
| Holland America | INV2703 | 2/2/2024 | 3/3/2024 | | 89 | 1350 | |
| Holland America | INV3234 | 3/22/2024 | 4/21/2024 | | 40 | 228 | |
| Houston Oaks Country Club | INV3340 | 4/5/2024 | 4/5/2024 | | 56 | 252 | |
| Howard's Bar - MML Hospitality | INV2482 | 1/17/2024 | 2/16/2024 | | 105 | 324 | |
| Howard's Bar - MML Hospitality | INV2951 | 2/26/2024 | 3/27/2024 | | 65 | 168 | |
| Howard's Bar - MML Hospitality | INV3252 | 3/25/2024 | 4/24/2024 | | 37 | 324 | |
| Il Giglio | INV3372 | 4/11/2024 | 4/11/2024 | | 50 | 86.01 | |
| Jane Fogtman | INV3050 | 2/12/2024 | 2/12/2024 | | 109 | 95.25 | |
| Kali Restaurant | INV2451 | 1/12/2024 | 2/11/2024 | | 110 | 384 | |
| Kali Restaurant | INV3214 | 3/20/2024 | 4/19/2024 | | 42 | 768 | |
| Katie Woodcock | INV2385 | 1/8/2024 | 1/8/2024 | | 144 | 33.41 | |
| Katie Woodcock | INV2538 | 1/19/2024 | 1/19/2024 | | 133 | 33.41 | |
| Katie Woodcock | INV2639 | 1/29/2024 | 1/29/2024 | | 123 | 209.21 | |
| KeHe Distributors LLC | INV3096 | 3/8/2024 | 3/8/2024 | | 84 | 1862.4 | |
| KeHe Distributors LLC | INV3149 | 3/14/2024 | 3/14/2024 | | 78 | 774.72 | |
| KeHe Distributors LLC | INV3283 | 3/27/2024 | 3/27/2024 | | 65 | 7056 | |
| KeHe Distributors LLC | TBD | 6/1/2024 | 8/31/2024 | | -61 | 546213 | |

| Customer | Invoice # | Invoice Date | Due Date | Sales Rep | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| Kolonne Null Special Requests | INV3376 | 4/11/2024 | 4/11/2024 | | 50 | 32.35 | |
| Kolonne Null Special Requests | INV3396 | 4/12/2024 | 4/12/2024 | | 49 | 36.49 | |
| LP O'Brien | INV2553 | 1/22/2024 | 1/22/2024 | | 130 | 42.61 | |
| La Mercerie | INV2473 | 1/16/2024 | 1/16/2024 | | 136 | 491 | |
| La Parissienne Chic | INV2626 | 1/26/2024 | 2/9/2024 | | 112 | 1062 | |
| Lacuna Kava Bar - Phoenix | INV2619 | 1/26/2024 | 2/25/2024 | | 96 | 182.45 | |
| Lacuna Kava Bar - Phoenix | INV2666 | 1/30/2024 | 2/29/2024 | | 92 | 182.53 | |
| Lacuna Kava Bar - Phoenix | INV2696 | 2/1/2024 | 3/2/2024 | | 90 | 72 | |
| Lacuna Kava Bar - Phoenix | INV3322 | 4/4/2024 | 5/4/2024 | | 27 | 150 | |
| Lacuna Kava Bar - Sedona | INV3321 | 4/4/2024 | 5/4/2024 | | 27 | 150 | |
| Le District | INV2446 | 1/12/2024 | 2/11/2024 | | 110 | 1728 | |
| Le Petit Pali - 8th Ave (Carmel) | INV3097 | 3/8/2024 | 4/7/2024 | | 54 | 125.28 | |
| LibDib | INV2440 | 1/11/2024 | 1/11/2024 | | 141 | 650.86 | |
| LibDib | INV2491 | 1/17/2024 | 1/17/2024 | | 135 | 184.8 | |
| LibDib | INV2524 | 1/18/2024 | 1/18/2024 | | 134 | 829.47 | |
| LibDib | INV2552 | 1/22/2024 | 1/22/2024 | | 130 | 106.94 | |
| LibDib | INV2631 | 1/26/2024 | 1/26/2024 | | 126 | 1076.15 | |
| LibDib | INV2630 | 1/26/2024 | 1/26/2024 | | 126 | 477.72 | |
| LibDib | INV2892 | 2/21/2024 | 2/21/2024 | | 100 | 164.61 | |
| LibDib | INV2893 | 2/21/2024 | 2/21/2024 | | 100 | 614.32 | |
| LibDib | INV3290 | 3/28/2024 | 5/27/2024 | | 4 | 150.16 | |
| Lilia | INV2316 | 1/2/2024 | 2/1/2024 | | 120 | 156 | |
| Lilia | INV2498 | 1/17/2024 | 2/16/2024 | | 105 | 144 | |
| Lilia | INV2505 | 1/18/2024 | 2/17/2024 | | 104 | 104 | |
| Lilia | INV2526 | 1/19/2024 | 2/18/2024 | | 103 | 54 | |
| Lilia | INV2652 | 1/30/2024 | 2/29/2024 | | 92 | 306 | |
| Lilia | INV2873 | 2/20/2024 | 3/21/2024 | | 71 | 306 | |
| Lincoln Market - Harlem | INV2312 | 1/2/2024 | 2/1/2024 | | 120 | 116 | |
| Little Saints Partnerships | INV2830 | 2/14/2024 | 3/14/2024 | | 78 | 5000 | |
| Lobster Place | INV3510 | 5/3/2024 | 5/3/2024 | | 28 | 78 | |
| Main Street Landing | INV3114 | 3/12/2024 | 3/26/2024 | | 66 | 120 | |
| Main Street Landing | INV3229 | 3/22/2024 | 4/5/2024 | | 56 | 180 | |
| Marquis Wines and Spirits | INV3367 | 4/10/2024 | 4/10/2024 | | 51 | 349.18 | |
| Marquis Wines and Spirits | INV3368 | 4/10/2024 | 4/10/2024 | | 51 | 149.97 | |
| Marquis Wines and Spirits | INV3375 | 4/11/2024 | 4/11/2024 | | 50 | 337.35 | |
| Marquis Wines and Spirits | INV3427 | 4/22/2024 | 4/22/2024 | | 39 | 489.02 | |
| Maybourne - Beverly Hills | INV2601 | 1/25/2024 | 2/24/2024 | | 97 | 552 | |
| Maybourne - Beverly Hills | INV2684 | 1/31/2024 | 3/1/2024 | | 91 | 552 | |
| Maybourne - Beverly Hills | INV3239 | 3/22/2024 | 4/21/2024 | | 40 | 552 | |
| Mel & Rose Wine and Spirits | INV2879 | 2/20/2024 | 2/20/2024 | | 101 | 324 | |
| Mel & Rose Wine and Spirits | INV3485 | 4/29/2024 | 4/29/2024 | | 32 | 552 | |
| Michelle J Pollock | INV3351 | 4/9/2024 | 4/9/2024 | | 52 | 455.73 | |
| Midnight Morning | INV3251 | 3/25/2024 | 3/25/2024 | | 67 | 216 | |
| Momentum Beverge | INV2844 | 2/14/2024 | 2/14/2024 | | 107 | 1403.64 | |
| Moxy LES - SAKE NO HANA | INV2761 | 2/8/2024 | 3/9/2024 | | 83 | 170 | |
| Mr. Capri | INV2982 | 2/28/2024 | 3/13/2024 | | 79 | 288 | |
| Mr. Chow - Beverly Hills | INV3474 | 4/29/2024 | 5/29/2024 | | 2 | 252 | |
| Mr. Kiwi Prospect Park W | INV2397 | 1/9/2024 | 2/8/2024 | | 113 | 64.8 | |
| Mr. Kiwi Prospect Park W | INV2506 | 1/18/2024 | 2/17/2024 | | 104 | 120 | |
| Mr. Kiwi Prospect Park W | INV2689 | 2/1/2024 | 3/2/2024 | | 90 | 98.4 | |
| Mr. Kiwi Prospect Park W | INV2714 | 2/5/2024 | 3/6/2024 | | 86 | 64.8 | |
| Mr. Kiwi Prospect Park W | INV2765 | 2/8/2024 | 3/9/2024 | | 83 | 32.4 | |
| NARO | INV3516 | 5/7/2024 | 6/6/2024 | | -6 | 297 | |
| Ode De La Rose - Los Angeles | INV2515 | 1/18/2024 | 2/17/2024 | | 104 | 324 | |
| Ode De La Rose - Los Angeles | INV3027 | 3/5/2024 | 4/4/2024 | | 57 | 552 | |
| Osteria 57 | INV2348 | 1/4/2024 | 2/3/2024 | | 118 | 102 | |
| Osteria 57 | INV3174 | 3/18/2024 | 4/17/2024 | | 44 | 162 | |
| Osteria 57 | INV3491 | 4/29/2024 | 5/29/2024 | | 2 | 240 | |
| PLANTA - Bethesda | INV2389 | 1/9/2024 | 2/8/2024 | | 113 | 292 | |
| PLANTA - Bethesda | INV2581 | 1/24/2024 | 2/23/2024 | | 98 | 168 | |
| PLANTA - Bethesda | INV2743 | 2/6/2024 | 3/7/2024 | | 85 | 138 | |
| PLANTA - Bethesda | INV2869 | 2/19/2024 | 3/20/2024 | | 72 | 120 | |
| PLANTA - Bethesda | INV2941 | 2/23/2024 | 3/24/2024 | | 68 | 258 | |
| PLANTA - Bethesda | INV3093 | 3/8/2024 | 4/7/2024 | | 54 | 138 | |
| PLANTA - Bethesda | INV3180 | 3/18/2024 | 4/17/2024 | | 44 | 240 | |
| PLANTA - Bethesda | INV3258 | 3/25/2024 | 4/24/2024 | | 37 | 168 | |
| PLANTA - Bethesda | INV3265 | 3/26/2024 | 4/25/2024 | | 36 | 168 | |
| PLANTA - Bethesda | INV3363 | 4/9/2024 | 5/9/2024 | | 22 | 173.26 | |
| PLANTA - Buckhead | INV2437 | 1/11/2024 | 2/10/2024 | | 111 | 240 | |
| PLANTA - Buckhead | INV2667 | 1/30/2024 | 2/29/2024 | | 92 | 264 | |
| PLANTA - Buckhead | INV2745 | 2/6/2024 | 3/7/2024 | | 85 | 222 | |
| PLANTA - Buckhead | INV2837 | 2/14/2024 | 3/15/2024 | | 77 | 72 | |
| PLANTA - Buckhead | INV2896 | 2/21/2024 | 3/22/2024 | | 70 | 120 | |
| PLANTA - Buckhead | INV2927 | 2/23/2024 | 3/24/2024 | | 68 | 52 | |
| PLANTA - Buckhead | INV2995 | 2/29/2024 | 3/30/2024 | | 62 | 267.96 | |
| PLANTA - Buckhead | INV3120 | 3/12/2024 | 4/11/2024 | | 50 | 324 | |
| PLANTA - Buckhead | INV3184 | 3/18/2024 | 4/17/2024 | | 44 | 96 | |
| PLANTA - Buckhead | INV3195 | 3/19/2024 | 4/18/2024 | | 43 | 138 | |

| Customer | Invoice # | Invoice Date | Due Date | Sales Re | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| PLANTA - Buckhead | INV3359 | 4/9/2024 | 5/9/2024 | | 22 | 404.77 | |
| PLANTA Chicago | INV2442 | 1/12/2024 | 2/11/2024 | | 110 | 400.98 | |
| PLANTA Chicago | INV2563 | 1/23/2024 | 2/22/2024 | | 99 | 211 | |
| PLANTA Chicago | INV2777 | 2/8/2024 | 3/9/2024 | | 83 | 488 | |
| PLANTA Chicago | INV2964 | 2/27/2024 | 3/28/2024 | | 64 | 679.96 | |
| PLANTA Chicago | INV3207 | 3/20/2024 | 4/19/2024 | | 42 | 552 | |
| PLANTA Chicago | INV3470 | 4/29/2024 | 5/29/2024 | | 2 | 144 | |
| PLANTA Cocina DC | INV3136 | 3/13/2024 | 4/12/2024 | | 49 | 1362 | |
| PLANTA Cocina DC | INV3298 | 3/29/2024 | 4/28/2024 | | 33 | 360 | |
| PLANTA Cocina DC | INV3328 | 4/4/2024 | 5/4/2024 | | 27 | 948 | |
| PLANTA DC New Hampshire Ave | INV2443 | 1/12/2024 | 2/11/2024 | | 110 | 516 | |
| PLANTA DC New Hampshire Ave | INV2621 | 1/26/2024 | 2/25/2024 | | 96 | 690.32 | |
| PLANTA DC New Hampshire Ave | INV2774 | 2/8/2024 | 3/9/2024 | | 83 | 1392 | |
| PLANTA DC New Hampshire Ave | INV2870 | 2/19/2024 | 3/20/2024 | | 72 | 528 | |
| PLANTA DC New Hampshire Ave | INV2895 | 2/21/2024 | 3/22/2024 | | 70 | 480 | |
| PLANTA DC New Hampshire Ave | INV2993 | 2/29/2024 | 3/30/2024 | | 62 | 267.96 | |
| PLANTA DC New Hampshire Ave | INV3031 | 3/5/2024 | 4/4/2024 | | 57 | 870 | |
| PLANTA NYC (NoMad) | INV2335 | 1/3/2024 | 2/2/2024 | | 119 | 681 | |
| PLANTA NYC (NoMad) | INV2548 | 1/22/2024 | 2/21/2024 | | 100 | 737 | |
| PLANTA NYC (NoMad) | INV2589 | 1/25/2024 | 2/24/2024 | | 97 | 139.32 | |
| PLANTA NYC (NoMad) | INV2612 | 1/26/2024 | 2/25/2024 | | 96 | 292 | |
| PLANTA NYC (NoMad) | INV2709 | 2/2/2024 | 3/3/2024 | | 89 | 714 | |
| PLANTA NYC (NoMad) | INV2723 | 2/5/2024 | 3/6/2024 | | 86 | 774 | |
| PLANTA NYC (NoMad) | INV2888 | 2/21/2024 | 3/22/2024 | | 70 | 672 | |
| PLANTA NYC (NoMad) | INV2965 | 2/27/2024 | 3/28/2024 | | 64 | 277.32 | |
| PLANTA NYC (NoMad) | INV3003 | 3/1/2024 | 3/31/2024 | | 61 | 172 | |
| PLANTA NYC (NoMad) | INV3021 | 3/5/2024 | 4/4/2024 | | 57 | 384 | |
| PLANTA NYC (NoMad) | INV3103 | 3/11/2024 | 4/10/2024 | | 51 | 342 | |
| PLANTA NYC (NoMad) | INV3231 | 3/22/2024 | 4/21/2024 | | 40 | 438 | |
| PLANTA NYC (NoMad) | INV3288 | 3/28/2024 | 4/27/2024 | | 34 | 684 | |
| PLANTA NYC (NoMad) | INV3335 | 4/5/2024 | 5/5/2024 | | 26 | 336 | |
| PLANTA NYC (NoMad) | INV3371 | 4/11/2024 | 5/11/2024 | | 20 | 528 | |
| PLANTA NYC (NoMad) | INV3418 | 4/19/2024 | 5/19/2024 | | 12 | 204 | |
| PLANTA Queen Cocowalk | INV2391 | 1/9/2024 | 2/8/2024 | | 113 | 246 | |
| PLANTA Queen Cocowalk | INV2484 | 1/17/2024 | 2/16/2024 | | 105 | 120 | |
| PLANTA Queen Cocowalk | INV2836 | 2/14/2024 | 3/15/2024 | | 77 | 96 | |
| PLANTA Queen Cocowalk | INV2937 | 2/23/2024 | 3/24/2024 | | 68 | 138 | |
| PLANTA Queen Cocowalk | INV2972 | 2/27/2024 | 3/28/2024 | | 64 | 120 | |
| PLANTA Queen Cocowalk | INV2990 | 2/29/2024 | 3/30/2024 | | 62 | 129.96 | |
| PLANTA Queen Cocowalk | INV3034 | 3/5/2024 | 4/4/2024 | | 57 | 135 | |
| PLANTA Queen Cocowalk | INV3074 | 3/7/2024 | 4/6/2024 | | 55 | 168 | |
| PLANTA Queen Cocowalk | INV3255 | 3/25/2024 | 4/24/2024 | | 37 | 414 | |
| PLANTA Queen Cocowalk | INV3434 | 4/23/2024 | 5/23/2024 | | 8 | 420 | |
| PLANTA Queen Fort Lauderdale | INV2322 | 1/2/2024 | 2/1/2024 | | 120 | 120 | |
| PLANTA Queen Fort Lauderdale | INV2488 | 1/17/2024 | 2/16/2024 | | 105 | 104 | |
| PLANTA Queen Fort Lauderdale | INV2628 | 1/26/2024 | 2/25/2024 | | 96 | 249.96 | |
| PLANTA Queen Fort Lauderdale | INV2835 | 2/14/2024 | 3/15/2024 | | 77 | 336 | |
| PLANTA Queen Fort Lauderdale | INV2871 | 2/19/2024 | 3/20/2024 | | 72 | 432 | |
| PLANTA Queen Fort Lauderdale | INV3116 | 3/12/2024 | 4/11/2024 | | 50 | 138 | |
| PLANTA Queen Fort Lauderdale | INV3117 | 3/12/2024 | 4/11/2024 | | 50 | 138 | |
| PLANTA Queen Fort Lauderdale | INV3374 | 4/11/2024 | 5/11/2024 | | 20 | 280.86 | |
| PLANTA South Beach | INV2438 | 1/11/2024 | 2/10/2024 | | 111 | 498 | |
| PLANTA South Beach | INV2746 | 2/6/2024 | 3/7/2024 | | 85 | 724 | |
| PLANTA South Beach | INV2931 | 2/23/2024 | 3/24/2024 | | 68 | 192 | |
| PLANTA South Beach | INV2936 | 2/23/2024 | 3/24/2024 | | 68 | 138 | |
| PLANTA South Beach | INV2938 | 2/23/2024 | 3/24/2024 | | 68 | 138 | |
| PLANTA South Beach | INV3339 | 4/5/2024 | 5/5/2024 | | 26 | 276 | |
| PLANTA South Beach | INV3496 | 4/29/2024 | 5/29/2024 | | 2 | 36.61 | |
| PLANTA West Palm Beach | INV2319 | 1/2/2024 | 2/1/2024 | | 120 | 258 | |
| PLANTA West Palm Beach | INV2632 | 1/26/2024 | 2/25/2024 | | 96 | 511.5 | |
| PLANTA West Palm Beach | INV2675 | 1/30/2024 | 2/29/2024 | | 92 | 96 | |
| PLANTA West Palm Beach | INV2940 | 2/23/2024 | 3/24/2024 | | 68 | 190 | |
| PLANTA West Palm Beach | INV2974 | 2/27/2024 | 3/28/2024 | | 64 | 120 | |
| PLANTA West Palm Beach | INV3181 | 3/18/2024 | 4/17/2024 | | 44 | 355 | |
| PLANTA West Palm Beach | INV3253 | 3/25/2024 | 4/24/2024 | | 37 | 259.2 | |
| PLANTA Williamsburg | INV2317 | 1/2/2024 | 2/1/2024 | | 120 | 576.96 | |
| PLANTA Williamsburg | INV2378 | 1/8/2024 | 2/7/2024 | | 114 | 327 | |
| PLANTA Williamsburg | INV2643 | 1/29/2024 | 2/28/2024 | | 93 | 288 | |
| PLANTA Williamsburg | INV2799 | 2/12/2024 | 3/13/2024 | | 79 | 360 | |
| PLANTA Williamsburg | INV3011 | 3/4/2024 | 4/3/2024 | | 58 | 258 | |
| PLANTA Williamsburg | INV3319 | 4/4/2024 | 5/4/2024 | | 27 | 384 | |
| Pendry Hotel/Chez Zou | INV3278 | 3/27/2024 | 4/26/2024 | | 35 | 612 | |
| Planta - Brentwood | INV2399 | 1/9/2024 | 2/8/2024 | | 113 | 209.88 | |
| Planta - Brentwood | INV2403 | 1/9/2024 | 2/8/2024 | | 113 | 380 | |
| Planta - Brentwood | INV2471 | 1/16/2024 | 2/15/2024 | | 106 | 129.96 | |
| Planta - Brentwood | INV2486 | 1/17/2024 | 2/16/2024 | | 105 | 168 | |
| Planta - Brentwood | INV2738 | 2/6/2024 | 3/7/2024 | | 85 | 366 | |
| Planta - Brentwood | INV2878 | 2/20/2024 | 3/21/2024 | | 71 | 484 | |

| Customer | Invoice # | Invoice Date | Due Date | Sales Re | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| Planta - Brentwood | INV2989 | 2/29/2024 | 3/30/2024 | | 62 | 210 | |
| Planta - Brentwood | INV3248 | 3/25/2024 | 4/24/2024 | | 37 | 316 | |
| Planta - Brentwood | INV3264 | 3/26/2024 | 4/25/2024 | | 36 | 138 | |
| Planta - Brentwood | INV3501 | 4/29/2024 | 5/29/2024 | | 2 | 348.35 | |
| Planta - MDR | INV2354 | 1/4/2024 | 1/4/2024 | | 148 | 16.5 | |
| Planta - MDR | INV2358 | 1/4/2024 | 1/4/2024 | | 148 | 378 | |
| Planta - MDR | INV2404 | 1/9/2024 | 1/9/2024 | | 143 | 207.96 | |
| Planta - MDR | INV2472 | 1/16/2024 | 1/16/2024 | | 136 | 720 | |
| Planta - MDR | INV2604 | 1/25/2024 | 1/25/2024 | | 127 | 260 | |
| Planta - MDR | INV2646 | 1/29/2024 | 1/29/2024 | | 123 | 166 | |
| Planta - MDR | INV2664 | 1/30/2024 | 1/30/2024 | | 122 | 92 | |
| Planta - MDR | INV2847 | 2/15/2024 | 2/15/2024 | | 106 | 588 | |
| Planta - MDR | INV2916 | 2/22/2024 | 2/22/2024 | | 99 | 52 | |
| Planta - MDR | INV2970 | 2/27/2024 | 2/27/2024 | | 94 | 258 | |
| Planta - MDR | INV3029 | 3/5/2024 | 3/5/2024 | | 87 | 778 | |
| Planta - MDR | INV3179 | 3/18/2024 | 3/18/2024 | | 74 | 516 | |
| Planta - MDR | INV3196 | 3/19/2024 | 3/19/2024 | | 73 | 336 | |
| Planta - MDR | INV3220 | 3/21/2024 | 3/21/2024 | | 71 | 192 | |
| Planta - MDR | INV3247 | 3/25/2024 | 3/25/2024 | | 67 | 292 | |
| Planta - MDR | INV3352 | 4/9/2024 | 4/9/2024 | | 52 | 378 | |
| Planta - MDR | INV3469 | 4/29/2024 | 4/29/2024 | | 32 | 228 | |
| Planta ATL | INV2367 | 1/5/2024 | 2/4/2024 | | 117 | 654 | |
| Planta ATL | INV2384 | 1/8/2024 | 2/7/2024 | | 114 | 318 | |
| Planta ATL | INV2547 | 1/19/2024 | 2/18/2024 | | 103 | 214.96 | |
| Planta ATL | INV2536 | 1/19/2024 | 2/18/2024 | | 103 | 72 | |
| Planta ATL | INV2899 | 2/21/2024 | 3/22/2024 | | 70 | 1068 | |
| Planta ATL | INV3236 | 3/22/2024 | 4/21/2024 | | 40 | 1086 | |
| Planta ATL | INV3341 | 4/5/2024 | 5/5/2024 | | 26 | 126 | |
| Planta ATL | INV3435 | 4/23/2024 | 5/23/2024 | | 8 | 162 | |
| Pogo's Wine & Spirits | INV2755 | 2/7/2024 | 3/8/2024 | | 84 | 651 | |
| Point 5 | INV2324 | 1/2/2024 | 1/2/2024 | | 150 | 816 | |
| Point 5 | INV2894 | 2/21/2024 | 2/21/2024 | | 100 | 368 | |
| Porchlight | INV2963 | 2/27/2024 | 3/28/2024 | | 64 | 480 | |
| Porchlight | INV3455 | 4/25/2024 | 5/25/2024 | | 6 | 186 | |
| RH Charlotte - RH F&B North Carolina, LLC | INV2901 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| RH Charlotte - RH F&B North Carolina, LLC | INV3500 | 4/29/2024 | 5/29/2024 | | 2 | 504 | |
| RH Chicago | INV2905 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| RH Chicago | INV3256 | 3/25/2024 | 4/24/2024 | | 37 | 252 | |
| RH Chicago | INV3466 | 4/28/2024 | 5/28/2024 | | 3 | 252 | |
| RH Cleveland F&B, LLC | INV3122 | 3/12/2024 | 4/11/2024 | | 50 | 252 | |
| RH Cleveland F&B, LLC | INV3183 | 3/18/2024 | 4/17/2024 | | 44 | 252 | |
| RH Cleveland F&B, LLC | INV3360 | 4/9/2024 | 5/9/2024 | | 22 | 268.09 | |
| RH F&B Columbus | INV2928 | 2/23/2024 | 3/24/2024 | | 68 | 504 | |
| RH F&B Columbus | INV3327 | 4/4/2024 | 5/4/2024 | | 27 | 252 | |
| RH F&B Indiana, LLC | INV2483 | 1/17/2024 | 1/17/2024 | | 135 | 744 | |
| RH F&B Indiana, LLC | INV2580 | 1/24/2024 | 1/24/2024 | | 128 | 120 | |
| RH F&B Indiana, LLC | INV2838 | 2/14/2024 | 2/14/2024 | | 107 | 252 | |
| RH F&B Indiana, LLC | INV3032 | 3/5/2024 | 3/5/2024 | | 87 | 252 | |
| RH F&B Indiana, LLC | INV3121 | 3/12/2024 | 3/12/2024 | | 80 | 252 | |
| RH F&B Indiana, LLC | INV3262 | 3/26/2024 | 3/26/2024 | | 66 | 252 | |
| RH F&B Indiana, LLC | INV3441 | 4/23/2024 | 4/23/2024 | | 38 | 294.29 | |
| RH F&B Indiana, LLC | INV3479 | 4/29/2024 | 4/29/2024 | | 32 | 252 | |
| RH Guesthouse | INV2969 | 2/27/2024 | 3/28/2024 | | 64 | 252 | |
| RH Jacksonville F&B, LLC | INV2903 | 2/21/2024 | 3/22/2024 | | 70 | 372 | |
| RH Jacksonville F&B, LLC | INV3325 | 4/4/2024 | 5/4/2024 | | 27 | 252 | |
| RH Jacksonville F&B, LLC | INV3490 | 4/29/2024 | 5/21/2024 | | 10 | 372 | |
| RH Jacksonville F&B, LLC | INV3433 | 4/23/2024 | 5/23/2024 | | 8 | 252 | |
| RH Nashville F&B, LLC | INV2902 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| RH New York | INV2886 | 2/21/2024 | 3/22/2024 | | 70 | 744 | |
| RH New York | INV3188 | 3/19/2024 | 4/18/2024 | | 43 | 504 | |
| RH New York | INV3388 | 4/12/2024 | 5/12/2024 | | 19 | 378 | |
| RH Oak Brook | INV2897 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| RH Oak Brook | INV3357 | 4/9/2024 | 5/9/2024 | | 22 | 533.66 | |
| RH Oak Brook | INV3497 | 4/29/2024 | 5/29/2024 | | 2 | 533.73 | |
| RH Oak Brook | INV3486 | 4/29/2024 | 5/29/2024 | | 2 | 252 | |
| RH Rooftop Restaurant Dallas | INV2900 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| RH Rooftop Restaurant Dallas | INV3326 | 4/4/2024 | 5/4/2024 | | 27 | 252 | |
| RH Rooftop Restaurant Marin | INV2882 | 2/20/2024 | 3/21/2024 | | 71 | 504 | |
| RH West Palm Peach - RH F&B Florida, LLC | INV2898 | 2/21/2024 | 3/22/2024 | | 70 | 744 | |
| RH West Palm Peach - RH F&B Florida, LLC | INV3250 | 3/25/2024 | 4/24/2024 | | 37 | 252 | |
| RH West Palm Peach - RH F&B Florida, LLC | INV3358 | 4/9/2024 | 5/9/2024 | | 22 | 607.63 | |
| RH West Palm Peach - RH F&B Florida, LLC | INV3436 | 4/23/2024 | 5/23/2024 | | 8 | 540.1 | |
| RH Yountville | INV2906 | 2/21/2024 | 3/22/2024 | | 70 | 504 | |
| Rande Gerber | INV2670 | 1/30/2024 | 1/30/2024 | | 122 | 28.69 | |
| Retail Services & Systems - Total Wine & More | INV2439 | 1/11/2024 | 1/11/2024 | | 141 | 17.75 | |
| Retail Services & Systems - Total Wine & More | INV2492 | 1/17/2024 | 1/17/2024 | | 135 | 16.96 | |
| Retail Services & Systems - Total Wine & More | INV2481 | 1/17/2024 | 1/17/2024 | | 135 | 15120 | |
| Ritual @ Manresa | INV2493 | 1/17/2024 | 1/17/2024 | | 135 | 1024.94 | |

| Customer | Invoice # | Invoice Date | Due Date | Sales Re | Aging | Open Balance | |
|---|---|---|---|---|---|---|---|
| Ritual @ Manresa | INV2919 | 2/22/2024 | 2/22/2024 | | 99 | 558 | |
| Ritual Partnerships | INV2831 | 2/14/2024 | 3/14/2024 | | 78 | 7500 | |
| Romer Hell's Kitchen | INV2752 | 2/7/2024 | 3/8/2024 | | 84 | 175 | |
| SSP America | INV2460 | 1/15/2024 | 1/29/2024 | | 123 | 97.5 | |
| Saint Theo's | INV3443 | 4/23/2024 | 5/23/2024 | | 8 | 624 | |
| San Morello | INV2815 | 2/13/2024 | 3/14/2024 | | 78 | 590 | |
| Sarasota Polo Club | INV2425 | 1/10/2024 | 2/9/2024 | | 112 | 162 | |
| Sofitel | INV2782 | 2/8/2024 | 2/8/2024 | | 113 | 624 | |
| Spago: Beverly Hills | INV2542 | 1/19/2024 | 1/19/2024 | | 133 | 756 | |
| Spago: Beverly Hills | INV3482 | 4/29/2024 | 5/29/2024 | | 2 | 504 | |
| Spirited Away | INV3145 | 3/14/2024 | 4/13/2024 | | 48 | 504 | |
| Stay Zero Proof | INV2695 | 2/1/2024 | 3/2/2024 | | 90 | 486 | |
| Stout III dba Stout Grand Central | INV3412 | 4/18/2024 | 4/18/2024 | | 43 | 124.12 | |
| Sunday Motor Co | INV3487 | 4/29/2024 | 4/29/2024 | | 32 | 218.58 | |
| SuperBueno | INV2555 | 1/23/2024 | 2/22/2024 | | 99 | 162 | |
| SuperBueno | INV3525 | 5/10/2024 | 6/9/2024 | | -9 | 154.2 | |
| Sweetbriar | INV2653 | 1/30/2024 | 2/13/2024 | | 108 | 372 | |
| Sweetbriar | INV3506 | 5/2/2024 | 5/16/2024 | | 15 | 306 | |
| Temperance Wine Bar | INV2679 | 1/31/2024 | 2/14/2024 | | 107 | 165 | |
| Temperance Wine Bar | INV2925 | 2/23/2024 | 3/8/2024 | | 84 | 165 | |
| Temperance Wine Bar | INV3370 | 4/11/2024 | 4/25/2024 | | 36 | 165 | |
| The American Hotel | INV2930 | 2/23/2024 | 3/24/2024 | | 68 | 540 | |
| The Bird and Bottle Inn | INV2388 | 1/8/2024 | 2/7/2024 | | 114 | 204 | |
| The Blue Elephant | INV2320 | 1/2/2024 | 2/1/2024 | | 120 | 324 | |
| The Blue Elephant | INV2622 | 1/26/2024 | 2/25/2024 | | 96 | 168 | |
| The Blue Elephant | INV2986 | 2/28/2024 | 3/29/2024 | | 63 | 168 | |
| The Blue Elephant | INV3150 | 3/14/2024 | 4/13/2024 | | 48 | 324 | |
| The Fairmont Miramar: The Bungalow | INV3269 | 3/26/2024 | 4/25/2024 | | 36 | 114 | |
| The Fairmont Miramar: The Bungalow | INV3475 | 4/29/2024 | 5/29/2024 | | 2 | 228 | |
| The Grill | INV3018 | 3/5/2024 | 4/4/2024 | | 57 | 600 | |
| The High End | INV3077 | 3/8/2024 | 3/22/2024 | | 70 | 743.5 | |
| The Mixing Glass | INV2340 | 1/3/2024 | 1/3/2024 | | 149 | 546 | |
| The Mixing Glass | INV2369 | 1/5/2024 | 1/5/2024 | | 147 | 105.63 | |
| The Modern | INV2469 | 1/16/2024 | 2/15/2024 | | 106 | 552 | |
| The Modern | INV2909 | 2/22/2024 | 3/23/2024 | | 69 | 504 | |
| The Ned NoMad | INV3189 | 3/19/2024 | 4/18/2024 | | 43 | 468 | |
| The Nines - Golden Age Hospitality | INV2750 | 2/7/2024 | 3/8/2024 | | 84 | 1044 | |
| The Post Oak Hotel at Uptown Houston | INV3035 | 3/5/2024 | 3/19/2024 | | 73 | 114 | |
| The Post Oak Hotel at Uptown Houston | INV3206 | 3/20/2024 | 4/3/2024 | | 58 | 300 | |
| The Richardson | INV3177 | 3/18/2024 | 4/17/2024 | | 44 | 102 | |
| The Roaring Social | INV2444 | 1/12/2024 | 2/11/2024 | | 110 | 471 | |
| The Source Cafe | INV2660 | 1/30/2024 | 1/30/2024 | | 122 | 187.68 | |
| The Standard Highline | INV2770 | 2/8/2024 | 3/9/2024 | | 83 | 49.5 | |
| The Webster South Beach | INV3016 | 3/4/2024 | 3/4/2024 | | 88 | 2463 | |
| The Wine House | INV3191 | 3/19/2024 | 4/18/2024 | | 43 | 600 | |
| The Wine House | INV3268 | 3/26/2024 | 4/25/2024 | | 36 | 1200 | |
| The Zero Proof | INV2629 | 1/26/2024 | 1/26/2024 | | 126 | 5280 | |
| Times Square Edition | INV2983 | 2/28/2024 | 2/28/2024 | | 93 | 388.2 | |
| Times Square Edition | INV3112 | 3/12/2024 | 4/11/2024 | | 50 | 508.2 | |
| Tiny Grocer - Hyde Park | INV2490 | 1/17/2024 | 1/17/2024 | | 135 | 168.87 | |
| Trick Dog | INV3468 | 4/29/2024 | 5/29/2024 | | 2 | 264 | |
| Union Market - 7th Ave BK | INV3315 | 4/3/2024 | 5/3/2024 | | 28 | 156 | |
| Union Market - Bedford Ave | INV3317 | 4/3/2024 | 5/3/2024 | | 28 | 312 | |
| Union Market - Court St | INV2573 | 1/24/2024 | 2/23/2024 | | 98 | 178 | |
| Union Market - Flatbush Ave | INV2574 | 1/24/2024 | 2/23/2024 | | 98 | 124.8 | |
| Union Market - Houston St | INV2497 | 1/17/2024 | 2/16/2024 | | 105 | 52.8 | |
| Union Market - Houston St | INV2583 | 1/25/2024 | 2/24/2024 | | 97 | 249.6 | |
| Urban Grape | INV2432 | 1/11/2024 | 2/10/2024 | | 111 | 1174 | |
| Urban Grape | INV2822 | 2/13/2024 | 3/14/2024 | | 78 | 67.5 | |
| Urban Grape | INV2849 | 2/15/2024 | 3/16/2024 | | 76 | 288 | |
| Urban Grape | INV3439 | 4/23/2024 | 5/23/2024 | | 8 | 443.62 | |
| WeWork | INV2502 | 1/17/2024 | 1/17/2024 | | 135 | 147.45 | |
| Wildest Restaurant | INV2742 | 2/6/2024 | 2/6/2024 | | 115 | 796.39 | |
| Word of Mouth - MML | INV2669 | 1/30/2024 | 2/13/2024 | | 108 | 359.89 | |
| Wythe Hotel | INV2528 | 1/19/2024 | 2/18/2024 | | 103 | 645 | |
| Wythe Hotel | INV2748 | 2/7/2024 | 3/8/2024 | | 84 | 426 | |
| Wythe Hotel | INV2860 | 2/16/2024 | 3/17/2024 | | 75 | 250.5 | |
| Wythe Hotel | INV3043 | 3/6/2024 | 4/5/2024 | | 56 | 352.5 | |
| Wythe Hotel | INV3320 | 4/4/2024 | 5/4/2024 | | 27 | 489 | |
| Zepeim LLC | INV3391 | 4/12/2024 | 4/12/2024 | | 49 | 123.53 | |

# CHASE ⬢

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2024 through May 31, 2024

**Account Number:**                    1922

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00091475 WBS 802211 15424 NNNNNNNNNNN 1 000000000 61 0000

BOISSON INC
BOISSON
177 COURT ST
BROOKLYN NY 11201-6645



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $14,404.34 | |
| Deposits and Credits | 79 | $114,521.34 | |
| Withdrawals and Debits | 5 | $125,525.81 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$3,399.87** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240501 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000020585739 Eed:240501 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 1220585739Tc | $558.07 |
| 05/01 | Orig CO Name:Le Zinque          Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:PPD    Trace#:021000027415209 Eed:240501  Ind ID:015Vmpequr16Znq          Ind Name:Boisson Inc          Le Zinque Bill.Com 015Vmpequ R16Znq Inv Inv3324 Trn: 1217415209Tc | 276.00 |
| 05/01 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240501 CO Entry Descr:Settlementsec:CCD    Trace#:091000012460810 Eed:240501 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24122 Trn: 1222460810Tc | 154.62 |
| 05/02 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=492265 Obi=492265/Roc/492265 Imad: 0502B6B7Hu3R018847 Trn: 1024631123Ff YOUR REF:  492265 | 1,008.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



May 01, 2024 through May 31, 2024

**Account Number:**                    1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/02 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240502 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024820186 Eed:240502 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1234820186Tc | 1,475.98 |
| 05/02 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240502 CO Entry Descr:Settlementsec:CCD   Trace#:091000014852898 Eed:240502 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24123 Trn: 1234852898Tc | 1,137.04 |
| 05/03 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 8372300123Jo YOUR REF:  CAP OF 24/05/02 | 1,526.88 |
| 05/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240503 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029570889 Eed:240503 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1249570889Tc | 1,124.98 |
| 05/03 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240503 CO Entry Descr:Settlementsec:CCD   Trace#:091000019570891 Eed:240503 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24124 Trn: 1249570891Tc | 100.39 |
| 05/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240504 CO Entry Descr:Settlementsec:CCD   Trace#:091000013917069 Eed:240506 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24125 Trn: 1273917069Tc | 598.39 |
| 05/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240506 CO Entry Descr:Settlementsec:CCD   Trace#:091000017554531 Eed:240506 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24127 Trn: 1277554531Tc | 487.48 |
| 05/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240505 CO Entry Descr:Settlementsec:CCD   Trace#:091000013917071 Eed:240506 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24127 Trn: 1273917071Tc | 475.07 |
| 05/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240506 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027554529 Eed:240506 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1277554529Tc | 452.69 |
| 05/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240507 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027219399 Eed:240507 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1287219399Tc | 850.91 |
| 05/07 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240507 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027219400 Eed:240507 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 1287219400Tc | 383.98 |
| 05/07 | Orig CO Name:10 Downing Resta      Orig ID:9200502235 Desc Date:240507 CO Entry Descr:ACH Pmt   Sec:PPD    Trace#:021000021495354 Eed:240507  Ind ID:11130604575        Ind Name:Boisson Inc Holiday Bar - Payment For Invoice I NV3279 Trn: 1271495354Tc | 300.00 |
| 05/07 | Orig CO Name:Kok Nyc Flagship      Orig ID:9200502235 Desc Date:240507 CO Entry Descr:ACH Pmt   Sec:CCD    Trace#:021000021495351 Eed:240507  Ind ID:11130893663        Ind Name:Boisson Inc Inv2865 Trn: 1271495351Tc | 102.00 |
| 05/07 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:       CO Entry Descr:Voidpaymntsec:CCD    Trace#:021000021495348 Eed:240507 Ind ID:025Xoptnatw3TN0        Ind Name:Boisson        Miami-Dade County Bill.Com 025Xoptn Atw3TN0 Inv 2023-2024 Miami Busines S Tax-- Bi Trn: 1271495348Tc | 45.00 |



May 01, 2024 through May 31, 2024
**Account Number:**                    1922

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 05/08 | Orig CO Name:The Urban Grape      Orig ID:1289133000 Desc Date:240508 CO Entry Descr:So253771 Sec:CCD    Trace#:021000029050567 Eed:240508  Ind ID:E46313102          Ind Name:Boisson So253771 Trn: 1299050567Tc | 443.62 |
| 05/08 | Orig CO Name:Spirited Away NY     Orig ID:814357085  Desc Date:240508 CO Entry Descr:7535B31774Sec:CCD    Trace:211370158124464 Eed:240508   Ind ID:24050718460468          Ind Name:Boisson Inc Trn: 1288124464Tc | 180.00 |
| 05/08 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240508 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024880153 Eed:240508 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 1294880153Tc | 126.33 |
| 05/09 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=493569 Obi=493569/Roc/493569 Imad: 0509B6B7Hu2R014430 Trn: 0814221130Ff YOUR REF:  493569 | 1,667.66 |
| 05/10 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 7789700130Jo YOUR REF:  CAP OF 24/05/09 | 52.50 |
| 05/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240510 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000029487295 Eed:240510 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 1319487295Tc | 1,120.92 |
| 05/10 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240510 CO Entry Descr:Settlementsec:CCD    Trace#:091000019487293 Eed:240510 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24131 Trn: 1319487293Tc | 510.99 |
| 05/10 | Orig CO Name:Fairmont Miramar      Orig ID:1431860963 Desc Date:     CO Entry Descr:Mir2024050Sec:PPD    Trace#:091000041207616 Eed:240510 Ind ID:1          Ind Name:Boisson Trn: 1301207616Tc | 228.00 |
| 05/10 | Orig CO Name:Intuit 80043748      Orig ID:9215986202 Desc Date:050324 CO Entry Descr:Bill_Pay  Sec:CCD    Trace#:021000021207618 Eed:240510 Ind ID:Deer Park Wine        Ind Name:JPMorgan Chase Bank, N Trn: 1301207618Tc | 164.00 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140528 Eed:240513  Ind ID:10562331          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151940 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140528Tc | 6,687.56 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140536 Eed:240513   Ind ID:10561863          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151945 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140536Tc | 5,017.48 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140538 Eed:240513   Ind ID:10561798          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151939 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140538Tc | 4,239.44 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140542 Eed:240513   Ind ID:10561631          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151947 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140542Tc | 2,866.04 |



May 01, 2024 through May 31, 2024
**Account Number:**                    1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140526 Eed:240513   Ind ID:10562404        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151942 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140526Tc | 2,789.88 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140544 Eed:240513   Ind ID:10561537        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151941 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140544Tc | 2,661.68 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140530 Eed:240513   Ind ID:10562271        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151938 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140530Tc | 2,581.40 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140532 Eed:240513   Ind ID:10562002        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151943 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140532Tc | 2,489.50 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140534 Eed:240513   Ind ID:10561930        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151944 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140534Tc | 2,317.88 |
| 05/13 | Orig CO Name:Nowhere Holdco L      Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000017140540 Eed:240513   Ind ID:10561729        Ind Name:Boisson Inc Nte*Obi*Coupa Pay 824-151946 Nowher E Holdco LLC Tmate\ EDI Trn: 1317140540Tc | 1,969.60 |
| 05/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240512 CO Entry Descr:Settlementsec:CCD    Trace#:091000016428187 Eed:240513 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24134 Trn: 1346428187Tc | 972.13 |
| 05/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240513 CO Entry Descr:Settlementsec:CCD    Trace#:091000018025884 Eed:240513 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24134 Trn: 1348025884Tc | 545.20 |
| 05/13 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240511 CO Entry Descr:Settlementsec:CCD    Trace#:091000016428125 Eed:240513 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24132 Trn: 1346428185Tc | 299.47 |
| 05/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:240514 CO Entry Descr:Settlementsec:CCD    Trace#:091000018149165 Eed:240514 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24135 Trn: 1358149165Tc | 826.66 |
| 05/14 | Orig CO Name:Soft Spirits LLC      Orig ID:9200502235 Desc Date:240514 CO Entry Descr:ACH Pmt  Sec:PPD    Trace#:021000022681991 Eed:240514   Ind ID:11131632691        Ind Name:Boisson Inc. PO 972 Trn: 1342681991Tc | 527.68 |
| 05/15 | Orig CO Name:Farmshop LLC - S      Orig ID:9263955004 Desc Date:240515 CO Entry Descr:Accnts Paysec:CCD    Trace#:321081665952516 Eed:240515   Ind ID:717015        Ind Name:Boisson Inc  (ACH Via Trn: 1365952516Tc | 852.00 |



May 01, 2024 through May 31, 2024

**Account Number:**                    1922

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/16 | Orig CO Name:Cleanco Ventures     Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com Sec:CCD  Trace#:021000029478857 Eed:240516   Ind ID:015Anbysrb1Sgej     Ind Name:Boisson          Cleanco Ventures Inc. Bill.Com 015A Nbysrb1Sgej Multiple Invoices Trn: 1369478857Tc | 33,462.62 |
| 05/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240516 CO Entry Descr:Settlementsec:CCD   Trace#:091000012054110 Eed:240516 Ind ID:4618251185     Ind Name:Boisson    4618251185 Payment Date  24137 Trn: 1372054110Tc | 786.03 |
| 05/16 | Orig CO Name:53Rd Street Fine     Orig ID:3802088611 Desc Date:     CO Entry Descr:Payments Sec:CCD    Trace#:071000159478852 Eed:240516 Ind ID:Boisson Inc     Ind Name:Boisson Inc Trn: 1369478852Tc | 568.00 |
| 05/16 | Orig CO Name:One White Street     Orig ID:1474091047 Desc Date:     CO Entry Descr:Individualsec:PPD   Trace#:021000029478854 Eed:240516   Ind ID:     Ind Name:Boisson          Check 6830 One White Street Payment  For Invoice S Inv3423 Trn: 1369478854Tc | 184.50 |
| 05/17 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 7654900137Jo YOUR REF:  CAP OF 24/05/16 | 561.00 |
| 05/17 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240517 CO Entry Descr:Settlementsec:CCD   Trace#:091000010711713 Eed:240517 Ind ID:4618251185     Ind Name:Boisson    4618251185 Payment Date  24138 Trn: 1380711713Tc | 487.15 |
| 05/20 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Amazon.Com Ref: A2Nddgf6B8Nsnxl Info: Text-  Iid: 20240518021000021P1Brjpc00510031634 Recd: 12:54:14 Trn: 0379520139Gd YOUR REF:  A2NDDGF6B8NSNXL | 9,470.29 |
| 05/20 | Real Time Transfer Recd From Aba/Contr Bnk-021000021  From: Bnf-Amazon.Com Ref: 4Ztrz4Ph2Pkszz2 Info: Text-  Iid: 20240518021000021P1Brjpc00520029704 Recd: 13:24:16 Trn: 0453291139Gd YOUR REF:  4ZTRZ4PH2PKSZZ2 | 18.00 |
| 05/20 | Orig CO Name:Nowhere Holdco L     Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000010021737 Eed:240520   Ind ID:10634217          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 829-153681 Nowher E Holdco LLC Tmate\ EDI Trn: 1380021737Tc | 1,024.00 |
| 05/20 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240519 CO Entry Descr:Settlementsec:CCD   Trace#:091000018186458 Eed:240520 Ind ID:4618251185     Ind Name:Boisson    4618251185 Payment Date  24141 Trn: 1418186458Tc | 902.61 |
| 05/20 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240520 CO Entry Descr:Settlementsec:CCD   Trace#:091000019268932 Eed:240520 Ind ID:4618251185     Ind Name:Boisson    4618251185 Payment Date  24141 Trn: 1419268932Tc | 498.48 |
| 05/20 | Orig CO Name:Nowhere Holdco L     Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000010021733 Eed:240520   Ind ID:10634452          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 829-153680 Nowher E Holdco LLC Tmate\ EDI Trn: 1380021733Tc | 316.80 |
| 05/20 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240518 CO Entry Descr:Settlementsec:CCD   Trace#:091000018186460 Eed:240520 Ind ID:4618251185     Ind Name:Boisson    4618251185 Payment Date  24139 Trn: 1418186460Tc | 305.64 |





May 01, 2024 through May 31, 2024

**Account Number:** 1922

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/20 | Orig CO Name:Nowhere Holdco L    Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000010021735 Eed:240520   Ind ID:10634348    Ind Name:Boisson Inc Nte*Obi*Coupa Pay 829-153682 Nowher E Holdco LLC Tmate\ EDI Trn: 1380021735Tc | 126.00 |
| 05/21 | Orig CO Name:Hawksmoor Restau    Orig ID:9024218048 Desc Date:240521 CO Entry Descr:ACH Pmt  Sec:CCD Trace#:021000024541187 Eed:240521   Ind ID:11132370212          Ind Name: Trn: 1424541187Tc | 162.00 |
| 05/22 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240522 CO Entry Descr:Settlementsec:CCD    Trace#:091000011313242 Eed:240522 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24143 Trn: 1431313242Tc | 329.40 |
| 05/23 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=496227 Obi=496227/Roc/496227 Imad: 0523B6B7Hu3R015651 Trn: 0895391144Ff YOUR REF:  496227 | 810.73 |
| 05/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240523 CO Entry Descr:Settlementsec:CCD    Trace#:091000014562396 Eed:240523 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24144 Trn: 1444562396Tc | 588.43 |
| 05/24 | Book Transfer Credit B/O: Holland America Line N.V. Seattle WA 98119-4002 US Trn: 7961600144Jo YOUR REF:  CAP OF 24/05/23 | 755.76 |
| 05/24 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240524 CO Entry Descr:Settlementsec:CCD    Trace#:091000015171674 Eed:240524 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24145 Trn: 1455171674Tc | 210.81 |
| 05/24 | Orig CO Name:Gab K LLC           Orig ID:1464159357 Desc Date:240524 CO Entry Descr:Boisson  Sec:CCD    Trace#:102007015202137 Eed:240524 Ind ID:            Ind Name:Boisson Inc          Inv3507 0002269357 Trn: 1445202137Tc | 204.00 |
| 05/28 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645 US/Ac-00000000931 9 Rfb=496834 Obi=496834/Roc/496834 Imad: 0528B6B7Hu4R020641 Trn: 1024821149Ff YOUR REF:  496834 | 252.00 |
| 05/28 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240525 CO Entry Descr:Settlementsec:CCD    Trace#:091000015058677 Eed:240528 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24146 Trn: 1495058677Tc | 1,573.24 |
| 05/28 | Orig CO Name:Nowhere Holdco L    Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976177 Eed:240528   Ind ID:10702863          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 831-154989 Nowher E Holdco LLC Tmate\ EDI Trn: 1453976177Tc | 960.00 |
| 05/28 | Orig CO Name:Nowhere Holdco L    Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976181 Eed:240528   Ind ID:10702607          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 831-154988 Nowher E Holdco LLC Tmate\ EDI Trn: 1453976181Tc | 606.00 |
| 05/28 | Orig CO Name:Nowhere Holdco L    Orig ID:4272102091 Desc Date: CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976179 Eed:240528   Ind ID:10702793          Ind Name:Boisson Inc Nte*Obi*Coupa Pay 831-154987 Nowher E Holdco LLC Tmate\ EDI Trn: 1453976179Tc | 552.00 |



May 01, 2024 through May 31, 2024

**Account Number:** 1922



## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | Orig CO Name:Nowhere Holdco L       Orig ID:4272102091 Desc Date:<br>CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976183<br>Eed:240528   Ind ID:10702481        Ind Name:Boisson Inc<br>Nte*Obi*Coupa Pay 831-154990 Nowher E Holdco LLC Tmate\<br>EDI Trn: 1453976183Tc | 528.00 |
| 05/28 | Orig CO Name:Nowhere Holdco L       Orig ID:4272102091 Desc Date:<br>CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976185<br>Eed:240528   Ind ID:10702423        Ind Name:Boisson Inc<br>Nte*Obi*Coupa Pay 831-154986 Nowher E Holdco LLC Tmate\<br>EDI Trn: 1453976185Tc | 419.40 |
| 05/28 | Orig CO Name:Nowhere Holdco L       Orig ID:4272102091 Desc Date:<br>CO Entry Descr:Coupa Pay Sec:CCD    Trace#:091000013976175<br>Eed:240528   Ind ID:10702998        Ind Name:Boisson Inc<br>Nte*Obi*Coupa Pay 831-154991 Nowher E Holdco LLC Tmate\<br>EDI Trn: 1453976175Tc | 252.00 |
| 05/28 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240527<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000015058675 Eed:240528<br>Ind ID:4618251185        Ind Name:Boisson    4618251185<br>Payment Date  24148 Trn: 1495058675Tc | 203.96 |
| 05/28 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240526<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000015058679 Eed:240528<br>Ind ID:4618251185        Ind Name:Boisson    4618251185<br>Payment Date  24148 Trn: 1495058679Tc | 92.05 |
| 05/29 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240529<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000013305018 Eed:240529<br>Ind ID:4618251185        Ind Name:Boisson    4618251185<br>Payment Date  24150 Trn: 1503305018Tc | 715.47 |
| 05/30 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Rh US LLC Corte<br>Madera CA US Ref: Chase Nyc/Ctr/Bnf=Boisson Inc Brooklyn NY 11201-6645<br>US/Ac-00000000931 9 Rfb=497366 Obi=497366/Roc/497366 Imad:<br>0530B6B7Hu3R017181 Trn: 1005671151Ff<br>YOUR REF:  497366 | 2,964.02 |
| 05/30 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240530<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000011122887 Eed:240530<br>Ind ID:4618251185        Ind Name:Boisson    4618251185<br>Payment Date  24151 Trn: 1511122887Tc | 26.84 |
| 05/31 | Orig CO Name:53Rd Street Fine       Orig ID:3802088611 Desc Date:       CO<br>Entry Descr:Payments Sec:CCD    Trace#:071000157064950 Eed:240531<br>Ind ID:Boisson Inc          Ind Name:Boisson Inc Trn: 1517064950Tc | 306.00 |
| 05/31 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:240531<br>CO Entry Descr:Settlementsec:CCD    Trace#:091000011475227 Eed:240531<br>Ind ID:4618251185        Ind Name:Boisson    4618251185<br>Payment Date  24152 Trn: 1521475227Tc | 103.01 |
| **Total** | | **$114,521.34** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/03 | Online Domestic Wire Transfer A/C: Boisson Inc Brooklyn NY 11201-6645 US<br>Ref: Sweep of Funds To Dip Account Trn: 3630344124Es<br>YOUR REF:  CML OF 24/05/03 | $19,014.50 |
| 05/14 | Online Domestic Wire Transfer A/C: Boisson Inc Brooklyn NY 11201-6645 US<br>Ref: Transfer To Dip Account Trn: 3217834135Es<br>YOUR REF:  CML OF 24/05/14 | 46,378.60 |
| 05/17 | Online Domestic Wire Transfer A/C: Boisson Inc Brooklyn NY 11201-6645 US<br>Trn: 3275334138Es<br>YOUR REF:  CML OF 24/05/17 | 37,768.49 |



May 01, 2024 through May 31, 2024

**Account Number:**                    1922

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Online Domestic Wire Transfer A/C: Boisson Inc Brooklyn NY 11201-6645 US Ref: Transfer Trn: 3665724141Es YOUR REF:  CML OF 24/05/20 | 13,148.97 |
| 05/30 | Online Domestic Wire Transfer A/C: Boisson Inc Brooklyn NY 11201-6645 US Trn: 3409604151Es YOUR REF:  CML OF 24/05/30 | 9,215.25 |
| **Total** | | **$125,525.81** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $15,393.03 | 05/16 | $37,207.49 |
| 05/02 | $19,014.05 | 05/17 | $487.15 |
| 05/03 | $2,751.80 | 05/20 | $13,148.97 |
| 05/06 | $4,765.43 | 05/21 | $162.00 |
| 05/07 | $6,447.32 | 05/22 | $491.40 |
| 05/08 | $7,197.27 | 05/23 | $1,890.56 |
| 05/09 | $8,864.93 | 05/24 | $3,061.13 |
| 05/10 | $10,941.34 | 05/28 | $8,499.78 |
| 05/13 | $46,378.60 | 05/29 | $9,215.25 |
| 05/14 | $1,354.34 | 05/30 | $2,990.86 |
| 05/15 | $2,206.34 | 05/31 | $3,399.87 |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 01, 2024 through May 31, 2024
**Account Number:**                    7650

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00013905 WBS 802 151 15424 NNNNNNNNNNN 1 000000000 C1 0000
BOISSON INC
DEBTOR IN POSSESSION
177 COURT ST
BROOKLYN NY 11201-6645

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $55,147.31 | |
| Deposits and Credits | 50 | $194,600.35 | |
| Withdrawals and Debits | 57 | $213,479.94 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$36,267.72** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240430 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000016812139 Eed:240501  Ind ID:1034086623222          Ind Name:Boisson Inc Transfer Trn: 1216812139Tc | $1,274.44 |
| 05/02 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240501 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000010630751 Eed:240502  Ind ID:1034109446336          Ind Name:Boisson Inc Transfer Trn: 1220630751Tc | 1,150.31 |
| 05/02 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD   Trace#:021000020630748 Eed:240502 Ind ID:015Ctrdpiq195Ud     Ind Name:Boisson          Inv #Inv3403 Trn: 1220630748Tc | 182.00 |
| 05/03 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Ref: Sweep of Funds To Dip Account Trn: 3630344124Es YOUR REF:  CML OF 24/05/03 | 19,014.50 |
| 05/03 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240502 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000011289506 Eed:240503  Ind ID:1034135089174          Ind Name:Boisson Inc Transfer Trn: 1231289506Tc | 819.95 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Deposit      1240743510 | 27,097.00 |
| 05/06 | Deposit      1240743511 | 8,379.09 |
| 05/06 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:240504 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000012607361 Eed:240506   Ind ID:1034181071024      Ind Name:Boisson Inc Transfer Trn: 1272607361Tc | 513.59 |
| 05/06 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000202912482 Eed:240506 Ind ID:015Hcqcexr1Cw9H        Ind Name:Boisson         Inv #Inv3313 Trn: 1240912482Tc | 489.38 |
| 05/06 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:240503 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000010912485 Eed:240506   Ind ID:1034158103835      Ind Name:Boisson Inc Transfer Trn: 1240912485Tc | 477.17 |
| 05/06 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:240505 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000012607363 Eed:240506   Ind ID:1034201188561      Ind Name:Boisson Inc Transfer Trn: 1272607363Tc | 447.90 |
| 05/06 | Orig CO Name:Smf9Ym-Www.Libdi      Orig ID:4270465600 Desc Date: CO Entry Descr:Acctverifysec:CCD   Trace#:111000022607365 Eed:240506 Ind ID:St-N8T8I0P9W4M1        Ind Name:Boisson Trn: 1272607365Tc | 0.01 |
| 05/07 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:240506 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000010800841 Eed:240507   Ind ID:1034221468207      Ind Name:Boisson Inc Transfer Trn: 1270800841Tc | 169.60 |
| 05/08 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000027560265 Eed:240508 Ind ID:015Wplnyle1Gv1T      Ind Name:Boisson         Multiple Payments Bill.Com Receivab Les 015Wplnyle1Gv1T Trn: 1287560265Tc | 992.45 |
| 05/08 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000027560270 Eed:240508 Ind ID:015Tooaoho1Hhj0      Ind Name:Boisson         Inv #Inv3311 Trn: 1287560270Tc | 669.99 |
| 05/08 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000027560262 Eed:240508 Ind ID:015Wgwcxve1H6V6        Ind Name:Boisson         Inv #Inv3512 Trn: 1287560262Tc | 355.39 |
| 05/08 | Orig CO Name:Smmqvd-Se Fulfil      Orig ID:1800948598 Desc Date:     CO Entry Descr:Acctverifysec:CCD   Trace#:091000017560268 Eed:240508   Ind ID:St-F0O4P4U3V6J8      Ind Name:Peter Wylie Trn: 1287560268Tc | 0.01 |
| 05/09 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000028750572 Eed:240509 Ind ID:015Qxdfzkw1Joc3      Ind Name:Boisson         Multiple Payments Bill.Com Receivab Les 015Qxdfzkw1Joc3 Trn: 1298750572Tc | 2,658.70 |
| 05/09 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000028750569 Eed:240509 Ind ID:015Rvkqpch1J1Vd        Ind Name:Boisson         Inv #Inv2610 Trn: 1298750569Tc | 194.84 |
| 05/09 | Orig CO Name:Paypal         Orig ID:Paypalsd11 Desc Date:240508 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000018750567 Eed:240509   Ind ID:1034264108990      Ind Name:Boisson Inc Transfer Trn: 1298750567Tc | 129.61 |
| 05/10 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD   Trace#:021000020455683 Eed:240510 Ind ID:015Xuemljq1Kww1      Ind Name:Boisson         Multiple Payments Bill.Com Receivab Les 015Xuemljq1Kww1 Trn: 1300465683Tc | 714.00 |



May 01, 2024 through May 31, 2024

**Account Number:**                    7650



## Deposits and Credits   (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/10 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD   Trace#:021000020465686 Eed:240510 Ind ID:015Elsifeq1Loqi          Ind Name:Boisson          Inv #Inv3437 Trn: 1300465686Tc | 399.62 |
| 05/13 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD   Trace#:021000026646366 Eed:240513 Ind ID:015Wiswbxa1Mqiu          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Wiswbxa1Mqiu Trn: 1316646366Tc | 5,000.84 |
| 05/13 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD   Trace#:021000026646361 Eed:240513 Ind ID:015Dztguic1NE41          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Dztguic1NE41 Trn: 1316646361Tc | 227.21 |
| 05/13 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240510 CO Entry Descr:Transfer Sec:PPD   Trace#:091000016646364 Eed:240513   Ind ID:1034305701010          Ind Name:Boisson Inc Transfer Trn: 1316646364Tc | 63.47 |
| 05/14 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Ref: Transfer To Dip Account Trn: 3217834135Es YOUR REF:  CML OF 24/05/14 | 46,378.60 |
| 05/16 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240515 CO Entry Descr:Transfer Sec:PPD   Trace#:091000018918888 Eed:240516   Ind ID:1034406419138          Ind Name:Boisson Inc Transfer Trn: 1368918888Tc | 2,048.67 |
| 05/16 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD   Trace#:021000028918890 Eed:240516 Ind ID:015Mrzhwex1Sczo          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Mrzhwex1Sczo Trn: 1368918890Tc | 333.19 |
| 05/16 | Orig CO Name:Se Fulfillment          Orig ID:1800948598 Desc Date:          CO Entry Descr:Transfer Sec:PPD   Trace#:091000013099894 Eed:240516   Ind ID:St-C9K8Q7G2Q8V0          Ind Name:Peter Wylie Trn: 1373099894Tc | 1.00 |
| 05/17 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Trn: 3275334138Es YOUR REF:  CML OF 24/05/17 | 37,768.49 |
| 05/17 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240516 CO Entry Descr:Transfer Sec:PPD   Trace#:091000015291923 Eed:240517   Ind ID:1034427781390          Ind Name:Boisson Inc Transfer Trn: 1375291923Tc | 217.50 |
| 05/17 | Orig CO Name:Smpxtd-Pi          Orig ID:1800948598 Desc Date:          CO Entry Descr:Acctverifysec:CCD   Trace#:091000015291925 Eed:240517   Ind ID:St-E2P8Y1G4Z8B3          Ind Name:Peter Wylie Trn: 1375291925Tc | 0.01 |
| 05/20 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240519 CO Entry Descr:Transfer Sec:PPD   Trace#:091000016991318 Eed:240520   Ind ID:1034488408676          Ind Name:Boisson Inc Transfer Trn: 1416991318Tc | 1,043.50 |
| 05/20 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240518 CO Entry Descr:Transfer Sec:PPD   Trace#:091000016991316 Eed:240520   Ind ID:1034469893195          Ind Name:Boisson Inc Transfer Trn: 1416991316Tc | 246.54 |
| 05/20 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Receivablesec:CCD   Trace#:021000029362577 Eed:240520 Ind ID:015Urkprfy1Vutz          Ind Name:Boisson          Inv #Inv3408 Trn: 1389362577Tc | 99.04 |
| 05/21 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Ref: Transfer Trn: 3665724141Es YOUR REF:  CML OF 24/05/20 | 13,148.97 |
| 05/21 | Deposit     1240793721 | 6,427.49 |



May 01, 2024 through May 31, 2024

**Account Number:**                    7650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240520 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000011386852 Eed:240521   Ind ID:1034506879243        Ind Name:Boisson Inc Transfer Trn: 1411386852Tc | 120.49 |
| 05/23 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD   Trace#:021000025096358 Eed:240523   Ind ID:015Wlzmdxc20Vcr          Ind Name:Boisson          Multiple Invoices Trn: 1435096358Tc | 408.00 |
| 05/24 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240523 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000014507902 Eed:240524   Ind ID:1034567653109        Ind Name:Boisson Inc Transfer Trn: 1444507902Tc | 271.49 |
| 05/24 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD   Trace#:021000024507904 Eed:240524   Ind ID:015Amtwttj22I23          Ind Name:Boisson          Inv #Inv3494 Trn: 1444507904Tc | 167.89 |
| 05/28 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240526 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000013583686 Eed:240528   Ind ID:1034627664056        Ind Name:Boisson Inc Transfer Trn: 1493583686Tc | 723.23 |
| 05/28 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240525 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000013583684 Eed:240528   Ind ID:1034609433885        Ind Name:Boisson Inc Transfer Trn: 1493583684Tc | 596.62 |
| 05/28 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240527 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000013583682 Eed:240528   Ind ID:1034646073587        Ind Name:Boisson Inc Transfer Trn: 1493583682Tc | 593.38 |
| 05/28 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240524 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000013459683 Eed:240528   Ind ID:1034588165351        Ind Name:Boisson Inc Transfer Trn: 1453459683Tc | 235.30 |
| 05/29 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240528 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000014634216 Eed:240529   Ind ID:1034665648042        Ind Name:Boisson Inc Transfer Trn: 1494634216Tc | 988.95 |
| 05/30 | Book Transfer Credit B/O: Boisson Inc Brooklyn NY 11201-6645 US Trn: 3409604151Es YOUR REF:  CML OF 24/05/30 | 9,215.25 |
| 05/30 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD   Trace#:021000023551442 Eed:240530   Ind ID:015Jpbycwy280Ym          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Jpbycwy280Ym Trn: 1503551442Tc | 1,154.49 |
| 05/31 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240530 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000016215863 Eed:240531   Ind ID:1034707626567        Ind Name:Boisson Inc Transfer Trn: 1516215863Tc | 676.59 |
| 05/31 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD   Trace#:021000026215865 Eed:240531   Ind ID:015Dmrqzqk29Y3A          Ind Name:Boisson          Inv #Inv3332 Trn: 1516215865Tc | 314.60 |
| **Total** | | **$194,600.35** |



May 01, 2024 through May 31, 2024
**Account Number:** 7650



## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables  Sec:CCD    Trace#:021000027793157 Eed:240501 Ind ID:015Bjagixl16J3N          Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Bjagixl16J3N Trn: 1217793157Tc | $10,750.00 |
| 05/01 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables  Sec:CCD    Trace#:021000027793154 Eed:240501 Ind ID:015Tkngkph17Ccm          Ind Name:Boisson          Pjw Advisory LLC Bill.Com 015Tkngkph H17Ccm Inv 10009 Trn: 1217793154Tc | 5,500.00 |
| 05/01 | Online Domestic Wire Transfer Via: Republic B&T Lsvl/083001314 A/C: One Source Louisville KY 40222 US Ref: Boisson Shipments Imad: 0501Mmqfmp2M019842 Trn: 3580554122Es YOUR REF: CML OF 24/05/01 | 16,190.00 |
| 05/02 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables  Sec:CCD    Trace#:021000021580517 Eed:240502 Ind ID:015Syfnkvu19Rkv          Ind Name:Boisson          Independent Contractor Bill.Com 015 Syfnkvu19Rkv Week of April 29 Trn: 1221580517Tc | 1,000.00 |
| 05/02 | Online Domestic Wire Transfer Via: Fst Rep Bk Sf/321081669 A/C: Red Krypton Coral Gables FL 33134 US Ref: Week of April 29 Imad: 0502Mmqfmp2N018683 Trn: 3343984123Es YOUR REF: CML OF 24/05/02 | 2,500.00 |
| 05/02 | Online Domestic Wire Transfer Via: Flagstar Bank, NA/226071004 A/C: Resolution Financial Advisors Los Angeles CA 90064 US Ref: Retainer Payment From Boisson Imad: 0502Mmqfmp2M023628 Trn: 3419964123Es YOUR REF: CML OF 24/05/02 | 5,000.00 |
| 05/03 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables  Sec:CCD    Trace#:021000022359737 Eed:240503 Ind ID:015Roruedv1Bfjo          Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Roruedv1Bfjo Trn: 1232359737Tc | 3,740.88 |
| 05/03 | Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Jean Rodney2 Brooklyn NY 11226 US Ref: Week of April 29/Time/14:57 Imad: 0503Mmqfmp2N028444 Trn: 3624594124Es YOUR REF: CML OF 24/05/03 | 840.00 |
| 05/03 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: Week of April 29/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx NY 10456 US Trn: 3630294124Es YOUR REF: CML OF 24/05/03 | 1,400.00 |
| 05/03 | Online Domestic Wire Transfer A/C: Fabrice Thierry Joseph OR Ocepha K Brooklyn NY 11234-2509 US Ref: Week of April 29/Acc/229363913 Fabrice Joseph 1141 E 58th St Brooklyn NY 11234 US Trn: 3632584124Es YOUR REF: CML OF 24/05/03 | 920.00 |
| 05/03 | Online Domestic Wire Transfer A/C: Lashawn L Fields Brooklyn NY 11233-4903 US Ref: Week of April 29/Acc/979137863 Lashawn Fields 353 Kingsborough 3Rd Wal K Brooklyn NY 11233 US Trn: 3632494124Es YOUR REF: CML OF 24/05/03 | 840.00 |
| 05/03 | Online Domestic Wire Transfer A/C: Victor M Guaman Ridgewood NY 11385-3025 US Ref: Week of April 29/Acc/741500268 Vic Guaman 2050 Gates Ave Ridgewood NY 11385 US Trn: 3633924124Es YOUR REF: CML OF 24/05/03 | 840.00 |
| 05/06 | Online Domestic Wire Transfer Via: Republic B&T Lsvl/083001314 A/C: One Source Louisville KY 40222 US Ref: Additional Charge For LA Product Return Imad: 0506Mmqfmp2K006886 Trn: 3047124127Es YOUR REF: CML OF 24/05/06 | 4,000.00 |
| 05/06 | Orig CO Name:Smf9Ym-Www.Libdi          Orig ID:1800948598 Desc Date: CO Entry Descr:Acctverifysec:CCD    Trace#:091000014353179 Eed:240506 Ind ID:St-T2V8Z1F2C7K6          Ind Name:Boisson Trn: 1274353179Tc | 0.01 |



May 01, 2024 through May 31, 2024

**Account Number:**                                    7650

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | Online Domestic Wire Transfer Via: Coastal Comm Bk WA/125109019 A/C: Lbmgb LLC Darien CT 06820 US Ref: Google Reimbursement Imad: 0506Mmqfmp2K016767 Trn: 3394174127Es YOUR REF:  CML OF 24/05/06 | 1,469.81 |
| 05/06 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240506 CO Entry Descr:Debit    Sec:Tel    Trace#:021000023493184 Eed:240506 Ind ID:Epa77397299        Ind Name:Fedex Customer Trn: 1273493184Tc | 13,456.81 |
| 05/08 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:021000028433074 Eed:240508 Ind ID:015Pckzyzl1Hfnm        Ind Name:Boisson            Multiple Payments Bill.Com Payables  015Pckzyzl1Hfnm Trn: 1288433074Tc | 16,220.07 |
| 05/08 | Orig CO Name:Www.Libdib.Com        Orig ID:1800948598 Desc Date: CO Entry Descr:Www.Libdibsec:CCD    Trace#:091000018433070 Eed:240508   Ind ID:St-L2I2B8X5W4G4        Ind Name:Boisson Trn: 1288433070Tc | 500.00 |
| 05/08 | Orig CO Name:Smmqvd-Se Fulfil    Orig ID:1800948598 Desc Date:        CO Entry Descr:Acctverifysec:CCD    Trace#:091000018433072 Eed:240508  Ind ID:St-B8M3I5R7B7N9        Ind Name:Peter Wylie Trn: 1288433072Tc | 0.01 |
| 05/08 | Orig CO Name:Uline        Orig ID:0000711010 Desc Date:240508 CO Entry Descr:Supplies  Sec:CCD    Trace#:021000025273252 Eed:240508 Ind ID:5591522        Ind Name:Boisson Inc 800-295-5510 Trn: 1295273252Tc | 2,286.24 |
| 05/09 | Orig CO Name:Se Fulfillment        Orig ID:4270465600 Desc Date:        CO Entry Descr:Se Fulfillsec:Web    Trace#:111000029545708 Eed:240509  Ind ID:St-Y5V1U8A4W0U7        Ind Name:Peter Wylie Trn: 1299545708Tc | 1.00 |
| 05/09 | Online Domestic Wire Transfer A/C: Stephanie Ann Macoul New York NY 10002-1869 US Ref: April 22 And 29/Acc/935203922 Stephanie Macoul 165 Attorney St 3B New York NY 10002 US Trn: 3245134130Es | 2,000.00 |
| 05/10 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:021000021608189 Eed:240510 Ind ID:015Nswidmq1Kja7        Ind Name:Boisson            Vsns Express LLC Bill.Com  015Nswidm Q1Kja7 Inv 012024 Trn: 1301608189Tc | 1,500.00 |
| 05/10 | Online Domestic Wire Transfer Via: Citibank Nyc/021000089 A/C: Jean Rodney2 Brooklyn NY 11226 US Ref: Week of May 6/Time/15:35 Imad: 0510Mmqfmp2N030210 Trn: 3590624131Es YOUR REF:  CML OF 24/05/10 | 504.00 |
| 05/10 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: Week of May 6/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx NY 10456 US Trn: 3591144131Es YOUR REF:  CML OF 24/05/10 | 1,400.00 |
| 05/10 | Online Domestic Wire Transfer A/C: Victor M Guaman Ridgewood NY 11385-3025 US Ref: Week of May 6/Acc/741500268 Vic Guaman 2050 Gates Ave Ridgewood NY 113 85 US Trn: 3592504131Es YOUR REF:  CML OF 24/05/10 | 504.00 |
| 05/10 | Online Domestic Wire Transfer A/C: Fabrice Thierry Joseph OR Ocepha K Brooklyn NY 11234-2509 US Ref: Week of May 6/Acc/229363913 Fabrice Joseph 1141 E 58th St Brooklyn NY 11234 US Trn: 3595594131Es YOUR REF:  CML OF 24/05/10 | 920.00 |
| 05/10 | Online Domestic Wire Transfer A/C: Lashawn L Fields Brooklyn NY 11233-4903 US Ref: Week of May 6/Acc/979137863 Lashawn Fields 353 Kingsborough 3Rd Walk B Rooklyn NY 11233 US Trn: 3595824131Es YOUR REF:  CML OF 24/05/10 | 840.00 |
| 05/14 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD    Trace#:021000023020147 Eed:240514 Ind ID:015Gglasee1O2Jb        Ind Name:Boisson            Multiple Payments Bill.Com Payables  015Gglasee1O2Jb Trn: 1343020147Tc | 10,555.30 |



May 01, 2024 through May 31, 2024

**Account Number:**                     7650

## Withdrawals and Debits  (continued)



| Ledger Date | Description | Amount |
|---|---|---|
| 05/14 | Orig CO Name:Relyex Solutions     Orig ID:9215986202 Desc Date:240514 CO Entry Descr:Sale    Sec:CCD    Trace#:021000023020150 Eed:240514 Ind ID:            Ind Name:Null Boisson Trn: 1343020150Tc | 8,540.00 |
| 05/14 | Orig CO Name:Se Fulfillment     Orig ID:1800948598 Desc Date:    CO Entry Descr:Se Fulfillsec:Web    Trace#:091000013020152 Eed:240514   Ind ID:St-U0X7P0V5U1G7    Ind Name:Peter Wylie Trn: 1343020152Tc | 104.65 |
| 05/14 | Orig CO Name:Federal Express     Orig ID:1005217180 Desc Date:240514 CO Entry Descr:Debit    Sec:Tel    Trace#:021000023557116 Eed:240514 Ind ID:Epa77663810    Ind Name:Fedex Customer Trn: 1353557116Tc | 8,681.71 |
| 05/15 | Orig CO Name:Bill.Com     Orig ID:1204895317 Desc Date:    CO Entry Descr:Payables    Sec:CCD    Trace#:021000021733654 Eed:240515 Ind ID:015Jcdnrpi1Proy    Ind Name:Boisson        Jill Sites Dba Soak Up The Sites Bi Ll.Com 015Jcdnrpi1Proy Week of Apri L 29 Trn: 1351733654Tc | 2,500.00 |
| 05/15 | Online Domestic Wire Transfer Via: Coastal Comm Bk WA/125109019 A/C: Lbmgb LLC Darien CT 06820 US Ref: Accrued Consulting April 1 - Week of May 13 Imad: 0515Mmqfmp2M017336 Trn: 3330274136Es YOUR REF:  CML OF 24/05/15 | 8,000.00 |
| 05/16 | Online Domestic Wire Transfer A/C: Stephanie Ann Macoul New York NY 10002-1869 US Ref: Week of May 13 Consulting/Acc/935203922 Stephanie Macoul 165 Attorney St 3B New York NY 10002 US Trn: 3445924137Es YOUR REF:  CML OF 24/05/16 | 1,000.00 |
| 05/16 | Online Domestic Wire Transfer A/C: Jill R Sites OR Jayson Sites New York NY 10009-7093 US Ref: Week of April 13 Makeup/Acc/620051646 Jill Sites 751 East 6th Street N Ew York NY 10009 US Trn: 3452814137Es YOUR REF:  CML OF 24/05/16 | 2,500.00 |
| 05/16 | Online Domestic Wire Transfer Via: Republic B&T Lsvl/083001314 A/C: One Source Louisville KY 40222 US Ref: LA Pick Up For Boisson Imad: 0516Mmqfmp2L027513 Trn: 3503234137Es YOUR REF:  CML OF 24/05/16 | 850.00 |
| 05/17 | Orig CO Name:Paypal     Orig ID:Paypalec88 Desc Date:240516 CO Entry Descr:Echeck    Sec:Web    Trace#:091000016249968 Eed:240517   Ind ID:1034432652097    Ind Name:Boisson Inc Echeck Trn: 1376249968Tc | 206.55 |
| 05/17 | Orig CO Name:Smpxtd-Pi     Orig ID:1800948598 Desc Date:    CO Entry Descr:Acctverifysec:CCD    Trace#:091000016249966 Eed:240517    Ind ID:St-M1I3F5X2Z7V6    Ind Name:Peter Wylie Trn: 1376249966Tc | 0.01 |
| 05/17 | Online Domestic Wire Transfer A/C: Fabrice Thierry Joseph OR Ocepha K Brooklyn NY 11234-2509 US Ref: Week of May 13 Consulting/Acc/229363913 Fabrice Joseph 1141 E 58th St Brooklyn NY 11234 US Trn: 3575194138Es YOUR REF:  CML OF 24/05/17 | 552.00 |
| 05/17 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: Week of May 13/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx N Y 10456 US Trn: 3577484138Es YOUR REF:  CML OF 24/05/17 | 1,400.00 |
| 05/20 | Orig CO Name:Shopify.Com/C     Orig ID:1800948598 Desc Date:    CO Entry Descr:Shopify.Cosec:CCD    Trace#:091000018559558 Eed:240520 Ind ID:St-D1G9C7E5W8W2    Ind Name:Boisson Inc Trn: 1418559558Tc | 4,775.79 |
| 05/21 | Orig CO Name:Bill.Com     Orig ID:1204895317 Desc Date:    CO Entry Descr:Payables    Sec:CCD    Trace#:021000024535071 Eed:240521 Ind ID:015Hwhuhfi1Wm72    Ind Name:Boisson        Multiple Payments Bill.Com Payables 015Hwhuhfi1Wm72 Trn: 1412435071Tc | 12,250.00 |
| 05/21 | Orig CO Name:Se Fulfillment     Orig ID:1800948598 Desc Date:    CO Entry Descr:Se Fulfillsec:Web    Trace#:091000012435074 Eed:240521   Ind ID:St-J7O0M2S5Z1W9    Ind Name:Peter Wylie Trn: 1412435074Tc | 403.50 |



May 01, 2024 through May 31, 2024

**Account Number:**                    7650

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/21 | Orig CO Name:Graphite        Orig ID:1800948598 Desc Date:      CO Entry Descr:Graphite Sec:Web    Trace#:091000014565904 Eed:240521    Ind ID:St-N9L5Y1P8O1O6        Ind Name:Peter Wylie Trn: 1424565904Tc | 1,800.00 |
| 05/23 | Online Domestic Wire Transfer Via: Coastal Comm Bk WA/125109019 A/C: Lbmgb LLC Darien CT 06820 US Ref: Klayvio Imad: 0523Mmqfmp2M028741 Trn: 3536124144Es YOUR REF: CML OF 24/05/23 | 3,900.00 |
| 05/24 | Online Domestic Wire Transfer Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV US Ben: Daniel Vogel West Hollywood CA 90046 US Ref: Final Expenses Ssn: 00571925 Trn: 3669504145Es YOUR REF: CML OF 24/05/24 | 3,466.98 |
| 05/24 | Online Domestic Wire Transfer A/C: Juan S Arenas Bronx NY 10456-2140 US Ref: Final Week/Acc/207522995 Juan Arenas 3603 Third Avenue The Bronx NY 10 456 US Trn: 3670134145Es YOUR REF: CML OF 24/05/24 | 1,400.00 |
| 05/28 | Orig CO Name:Chubb-Sci        Orig ID:3131963496 Desc Date:240524 CO Entry Descr:Direct Debsec:CCD    Trace#:043000264228108 Eed:240528 Ind ID:Sci              Ind Name:Boisson Dip Account 8003724822 Trn: 1454228108Tc | 9,646.15 |
| 05/28 | Online Domestic Wire Transfer Via: BB&T Georgia/061113415 A/C: Taxconnex Alpharetta GA 30022 US Ref: Boisson April Taxes Imad: 0528Mmqfmp2N039722 Trn: 3853894149Es YOUR REF: CML OF 24/05/28 | 7,276.00 |
| 05/29 | Orig CO Name:Se Fulfillment        Orig ID:1800948598 Desc Date:      CO Entry Descr:Se Fulfillsec:Web    Trace#:091000015854252 Eed:240529    Ind ID:St-X7D6T5Y6O2Q4        Ind Name:Peter Wylie Trn: 1495854252Tc | 14,922.47 |
| 05/29 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:      CO Entry Descr:Payables Sec:CCD    Trace#:021000025854256 Eed:240529 Ind ID:015Zxtefkh260DX        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Zxtefkh260DX Trn: 1495854256Tc | 8,750.00 |
| 05/29 | Orig CO Name:Bill.Com LLC        Orig ID:1082689000 Desc Date:      CO Entry Descr:Billing  Sec:CCD    Trace#:021000025854259 Eed:240529    Ind ID:02B4Vwveufcgat8        Ind Name:Boisson        Bill.Com 02B4Vwveufcgat8 Stmt 24051 924210 Boisson Trn: 1495854259Tc | 228.01 |
| 05/29 | Orig CO Name:Paypal        Orig ID:Paypalec88 Desc Date:240528 CO Entry Descr:Echeck  Sec:Web    Trace#:091000015854262 Eed:240529  Ind ID:1034677481373        Ind Name:Boisson Inc Echeck Trn: 1495854262Tc | 196.88 |
| 05/29 | Orig CO Name:Paypal        Orig ID:Paypalec88 Desc Date:240528 CO Entry Descr:Echeck  Sec:Web    Trace#:091000015854254 Eed:240529  Ind ID:1034676102716        Ind Name:Boisson Inc Echeck Trn: 1495854254Tc | 105.68 |
| 05/30 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:      CO Entry Descr:Payables Sec:CCD    Trace#:021000024518876 Eed:240530 Ind ID:015Psseich26Yxg        Ind Name:Boisson        Independent Contractor Bill.Com 015 Psseich26Yxg Week of May 27 Trn: 1504518876Tc | 2,500.00 |
| 05/30 | Orig CO Name:Federal Express        Orig ID:1005217180 Desc Date:240530 CO Entry Descr:Debit    Sec:Tel    Trace#:021000027596665 Eed:240530 Ind ID:Epa78124879        Ind Name:Fedex Customer Trn: 1517596665Tc | 1,845.43 |
| **Total** | | **$213,479.94** |



May 01, 2024 through May 31, 2024

**Account Number:**                    7650

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 05/01 | $23,981.75 | 05/16 | $37,475.35 |
| 05/02 | $16,814.06 | 05/17 | $73,302.79 |
| 05/03 | $28,067.63 | 05/20 | $69,916.08 |
| 05/06 | $46,545.14 | 05/21 | $75,159.53 |
| 05/07 | $46,714.74 | 05/23 | $71,667.53 |
| 05/08 | $29,726.26 | 05/24 | $67,239.93 |
| 05/09 | $30,708.41 | 05/28 | $52,466.31 |
| 05/10 | $26,154.03 | 05/29 | $29,252.22 |
| 05/13 | $31,445.55 | 05/30 | $35,276.53 |
| 05/14 | $49,942.49 | 05/31 | $36,267.72 |
| 05/15 | $39,442.49 | | |





Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank