<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor Name | BOISSON INC. |
| United States Bankruptcy Court for the: | Central District of California |
| Case number: | 2:24-bk-12614 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

| | | | |
|---|---|---|---|
| Month: | September 2024 | Date report filed: | 11/12/2024 |
| | | | MM / DD / YYYY |
| Line of business: | Beverage | NAISC code: | 4249 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | Nicholas Bodkins |
| Original signature of responsible party | *Mck Bodkins* — DocuSigned by: — 361FF1A0175B4FA... |
| Printed name of responsible party | Nicholas Bodkins, President |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  BOISSON INC.                                    Case number  2:24-bk-12614

---

17. Have you paid any bills you owed before you filed bankruptcy?                ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 164,653.16

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 575,355.70

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 281,663.67

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 293,692.03

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 458,345.19

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 1,255,677.6

*(Exhibit E)*

---

Debtor Name  BOISSON INC.                                    Case number  2:24-bk-12614

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                   $  258,669.77

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                0

27. What is the number of employees as of the date of this monthly report?                   0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  75,000.00

30. How much have you paid this month in other professional fees?                                    $  0.00

31. How much have you paid in total other professional fees since filing the case?                   $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 520,000.00 | − | $ 575,355.70 | = | $ 55,355.70 |
| 33. **Cash disbursements** | $ 400,000.00 | − | $ 281,663.67 | = | $ 118,336.23 |
| 34. **Net cash flow** | $ 120,000.00 | − | $ 293,692.03 | = | $ 173,692.03 |

35. Total projected cash receipts for the next month:                              $ 520,000.00

36. Total projected cash disbursements for the next month:                       - $ 400,000.00

37. Total projected net cash flow for the next month:                            = $ 120,000.00

Debtor Name  BOISSON INC.                                        Case number  2:24-bk-12614

---

| 8. Additional Information |
|---|

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

| Question | Explanation N/A |
|----------|-----------------|
| | |
| **THIS WILL BE THE LAST MOR, BECAUSE THE DEBTOR'S PLAN BECAME EFFECTIVE ON 9/13/24. GOING FORWARD, THE DEBTOR WILL FILE QUARTERLY REPORTS.** | |
| | |

|  | Explanation N/A |  |  |
|--|--|--|--|
|  | Court-approved DIP Financing | $ | - |
|  | Ecommerce Sales | $ | 123,019.93 |
|  | Accounts Receivable Collected | $ | 452,335.77 |
|  |  |  | **$575,356** |

Exhibit C

| Court Approved Legal Services | | |
|---|---|---|
| Contractors | $ | (54,128.63) |
| Inventory | $ | (161,267.97) |
| Other Outflows | $ | (16,967.87) |
| Shipping & Materials | $ | (37,458.72) |
| Trade | $ | (11,840.48) |
| | **$** | **(281,663.67)** |

| Vendor | Explanation N/A | |
|---|---|---|
| LNBYG Attorneys | $ | 250,000.00 |
| Resolution Financial Advisors | $ | 42,500.00 |
| Studio Beverage Group Loan | $ | 955,177.60 |
| Subchapter V Trustee | $ | 8,000.00 |
| Total | **$** | **1,255,677.60** |

| Customer | Explanation | Invoice Date | Due Date | Aging | Open Balance | 9/30/2024 |
|---|---|---|---|---|---|---|
| Sipple c/o Danny | | 09/30/2024 | 10/30/2024 | (30) | 150 | $ 258,669.77 |
| TAO Las Vegas c/o Bryan Tamayo | | 09/30/2024 | 10/30/2024 | (30) | 1308 | |
| Nomad Tea Parlour / Greg Kong | | 09/30/2024 | 10/30/2024 | (30) | 204 | |
| Jarett Karlsberg (Bar Blondeau) | | 09/30/2024 | 10/30/2024 | (30) | 102 | |
| Cara Hotel | | 09/30/2024 | 10/30/2024 | (30) | 210 | |
| Diamond Lil Bar c/po Nathan Venard | | 09/28/2024 | 10/28/2024 | (28) | 39 | |
| Ayat - Ave. C | | 09/27/2024 | 10/27/2024 | (27) | 548.2 | |
| The Jasper c/o Brandon Peck | | 09/25/2024 | 10/25/2024 | (25) | 150 | |
| KeHe Distributors LLC | | 09/24/2024 | 09/24/2024 | 6 | 1825.15 | |
| KeHe Distributors LLC | | 09/24/2024 | 09/24/2024 | 6 | 21889.02 | |
| KeHe Distributors LLC | | 09/24/2024 | 09/24/2024 | 6 | 7637.41 | |
| Bar Palmina c/o Nikki Graziano | | 09/24/2024 | 09/24/2024 | 6 | 300 | |
| KeHe Distributors LLC | | 09/24/2024 | 09/24/2024 | 6 | 643.74 | |
| KeHe Distributors LLC | | 09/24/2024 | 09/24/2024 | 6 | 10646.09 | |
| Sipple c/o Danny | | 09/20/2024 | 10/20/2024 | (20) | 150 | |
| Temperance Wine Bar | | 09/20/2024 | 10/20/2024 | (20) | 186 | |
| Double Chicken Please | | 09/20/2024 | 10/20/2024 | (20) | 102 | |
| Moss NYC - Rabina Real Estate | | 09/20/2024 | 10/20/2024 | (20) | 102 | |
| Zhug c/o Todd Thompson | | 09/18/2024 | 10/18/2024 | (18) | 300 | |
| Eleven Madison Park | | 09/18/2024 | 10/18/2024 | (18) | 204 | |
| KeHe DC 41 | | 09/18/2024 | 10/18/2024 | (18) | 942.48 | |
| Le Jardinier | | 09/18/2024 | 10/18/2024 | (18) | 306 | |
| Trick Dog | | 09/16/2024 | 10/16/2024 | (16) | 456 | |
| TAO Las Vegas c/o Bryan Tamayo | | 09/16/2024 | 10/16/2024 | (16) | 984 | |
| Shinji's Bar | | 09/11/2024 | 10/11/2024 | (11) | 102 | |
| Le Jardinier | | 09/11/2024 | 10/11/2024 | (11) | 204 | |
| Silver Lake P&I | | 09/11/2024 | 10/11/2024 | (11) | 336 | |
| Ayat - Ave. C | | 09/11/2024 | 10/11/2024 | (11) | 360 | |
| LibDib | | 09/09/2024 | 10/09/2024 | (9) | 150.21 | |
| LibDib | | 09/09/2024 | 10/09/2024 | (9) | 108.9 | |
| Diamond Lil Bar c/po Nathan Venard | | 09/09/2024 | 10/09/2024 | (9) | 414 | |
| Rosewood - Sand Hill | | 09/06/2024 | 10/06/2024 | (6) | 1500 | |
| Jarett Karlsberg (Bar Blondeau) | | 09/05/2024 | 10/05/2024 | (5) | 372 | |
| Roxy Hotel | | 09/04/2024 | 10/04/2024 | (4) | 450 | |
| Wythe Hotel | | 09/04/2024 | 10/04/2024 | (4) | 168 | |
| Free Spirit | | 09/04/2024 | 10/04/2024 | (4) | 150 | |
| AUBERGE DU SOLEIL | | 09/03/2024 | 10/03/2024 | (3) | 408 | |
| Happier - Water St. | | 08/30/2024 | 09/29/2024 | 1 | 894.95 | |
| Temperance Wine Bar | | 08/29/2024 | 09/28/2024 | 2 | 186 | |
| The Little Sober Bar - c/o Bryttany Hyde | | 08/29/2024 | 09/28/2024 | 2 | 300 | |
| Hi Tops Bar - East | | 08/29/2024 | 09/28/2024 | 2 | 171 | |
| Cara Hotel | | 08/29/2024 | 09/28/2024 | 2 | 210 | |
| ELECTRIC LEMON | | 08/28/2024 | 09/27/2024 | 3 | 1440 | |
| Holland America | | 08/28/2024 | 09/27/2024 | 3 | 243 | |
| Holland America | | 08/28/2024 | 09/27/2024 | 3 | 102 | |
| Holland America | | 08/26/2024 | 09/25/2024 | 5 | 132 | |
| The Ned NoMad | | 08/26/2024 | 09/25/2024 | 5 | 636 | |
| Holland America | | 08/26/2024 | 09/25/2024 | 5 | 108 | |
| Umbrella Dry Bar | | 08/26/2024 | 09/25/2024 | 5 | 276 | |
| Trick Dog | | 08/26/2024 | 09/25/2024 | 5 | 480 | |
| Holland America | | 08/23/2024 | 09/22/2024 | 8 | 348 | |
| 53 Restaurant | | 08/21/2024 | 09/20/2024 | 10 | 720 | |
| Le Jardinier | | 08/19/2024 | 09/18/2024 | 12 | 314 | |
| Happier - Water St. | | 08/15/2024 | 09/14/2024 | 16 | 359.86 | |
| Palihotel - Culver City | | 08/15/2024 | 09/14/2024 | 16 | 182.4 | |
| Aska | | 08/12/2024 | 09/11/2024 | 19 | 120 | |
| Misi | | 08/12/2024 | 09/11/2024 | 19 | 252 | |

| | | | | | |
|---|---|---|---|---|---|
| Eleven Madison Park | 08/07/2024 | 09/06/2024 | 24 | 204 | |
| CleanCo 3PL | 08/05/2024 | 08/05/2024 | 56 | 29296 | |
| Trick Dog | 07/31/2024 | 08/30/2024 | 31 | 618 | |
| The Fairmont Miramar: The Bungalow | 07/31/2024 | 08/30/2024 | 31 | 114 | |
| PLANTA Cocina DC | 07/31/2024 | 08/30/2024 | 31 | 702 | |
| The Standard Highline | 07/29/2024 | 08/28/2024 | 33 | 156 | |
| Trick Dog | 07/26/2024 | 08/25/2024 | 36 | 215.08 | |
| Blue Note | 07/25/2024 | 08/24/2024 | 37 | 204 | |
| Patent Pending | 07/25/2024 | 08/24/2024 | 37 | 25 | |
| The Fairmont Miramar: The Bungalow | 07/16/2024 | 08/15/2024 | 46 | 228 | |
| IRIS JFR | 07/12/2024 | 08/11/2024 | 50 | 156 | |
| BiRite Divisadero | 07/12/2024 | 08/11/2024 | 50 | 252 | |
| Hi Tops Bar - East | 07/12/2024 | 08/11/2024 | 50 | 360 | |
| AUBERGE DU SOLEIL | 07/11/2024 | 07/25/2024 | 67 | 204 | |
| Hi Tops Bar - East | 07/10/2024 | 08/09/2024 | 52 | 360 | |
| High Tops Bar - East | 07/08/2024 | 08/07/2024 | 54 | 360 | |
| Ancona's Wines - Branchville | 07/02/2024 | 08/01/2024 | 60 | 441.6 | |
| The Fairmont Miramar: The Bungalow | 07/02/2024 | 08/01/2024 | 60 | 114 | |
| Cielo Philly | 07/02/2024 | 08/01/2024 | 60 | 240 | |
| Wythe Hotel | 06/28/2024 | 07/28/2024 | 64 | 413.22 | |
| One White Street | 06/27/2024 | 07/27/2024 | 65 | 184.5 | |
| The Fairmont Miramar: The Bungalow | 06/20/2024 | 07/20/2024 | 72 | 228 | |
| Maybourne - Beverly Hills | 06/18/2024 | 07/18/2024 | 74 | 270 | |
| Le Petit Pali - 8th Ave (Carmel) | 06/11/2024 | 07/11/2024 | 81 | 125.28 | |
| Le Jardinier | 06/07/2024 | 07/07/2024 | 85 | 756 | |
| RH Guesthouse | 06/07/2024 | 07/07/2024 | 85 | 252 | |
| Grey Dog Chelsea | 05/08/2024 | 06/07/2024 | 115 | 101.3 | |
| Sweetbriar | 05/02/2024 | 05/16/2024 | 137 | 306 | |
| Gabriel Kreuther | 05/02/2024 | 06/01/2024 | 121 | 204 | |
| PLANTA Chicago | 04/29/2024 | 05/29/2024 | 124 | 144 | |
| Erewhon - Studio City RS7 | 04/29/2024 | 05/29/2024 | 124 | 276 | |
| Goop Brentwood | 04/29/2024 | 04/29/2024 | 154 | 1074.94 | |
| Bradley's Fine Wine & Spirits | 04/29/2024 | 05/29/2024 | 124 | 1238.34 | |
| Planta - MDR | 04/29/2024 | 04/29/2024 | 154 | 228 | |
| Sunday Motor Co | 04/29/2024 | 04/29/2024 | 154 | 218.58 | |
| Planta - Brentwood | 04/29/2024 | 05/29/2024 | 124 | 348.35 | |
| Trick Dog | 04/29/2024 | 05/29/2024 | 124 | 264 | |
| Spago: Beverly Hills | 04/29/2024 | 05/29/2024 | 124 | 504 | |
| PLANTA South Beach | 04/29/2024 | 05/29/2024 | 124 | 36.61 | |
| Beverly Hills Hotel | 04/29/2024 | 04/29/2024 | 154 | 324 | |
| The Fairmont Miramar: The Bungalow | 04/29/2024 | 05/29/2024 | 124 | 228 | |
| Porchlight | 04/25/2024 | 05/25/2024 | 128 | 186 | |
| Erewhon RS1 Los Angeles | 04/25/2024 | 05/25/2024 | 128 | 528 | |
| Erewhon - Venice | 04/25/2024 | 05/25/2024 | 128 | 599.79 | |
| Planta ATL | 04/23/2024 | 05/23/2024 | 130 | 162 | |
| Brasserie mon Chou Chou San Antonio | 04/23/2024 | 05/23/2024 | 130 | 386.75 | |
| Urban Grape | 04/23/2024 | 05/23/2024 | 130 | 443.62 | |
| PLANTA Queen Cocowalk | 04/23/2024 | 05/23/2024 | 130 | 420 | |
| Marquis Wines and Spirits | 04/22/2024 | 04/22/2024 | 161 | 489.02 | |
| PLANTA NYC (NoMad) | 04/19/2024 | 05/19/2024 | 134 | 204 | |
| CleanCo 3PL | 04/19/2024 | 04/19/2024 | 164 | 7728.75 | |
| Grey Dog Nolita | 04/16/2024 | 05/16/2024 | 137 | 174.4 | |
| Almave Special Requests | 04/12/2024 | 04/12/2024 | 171 | 14.68 | |
| Zepeim LLC | 04/12/2024 | 04/12/2024 | 171 | 123.53 | |
| Almave Special Requests | 04/12/2024 | 04/12/2024 | 171 | 100.81 | |
| Almave Special Requests | 04/12/2024 | 04/12/2024 | 171 | 38.95 | |
| Almave Special Requests | 04/12/2024 | 04/12/2024 | 171 | 104.04 | |
| Almave Special Requests | 04/12/2024 | 04/12/2024 | 171 | 31.45 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Almave Special Requests | | 04/12/2024 | 04/12/2024 | 171 | 84.15 | |
| Almave Special Requests | | 04/12/2024 | 04/12/2024 | 171 | 36.46 | |
| Almave Special Requests | | 04/12/2024 | 04/12/2024 | 171 | 63.23 | |
| Kolonne Null Special Requests | | 04/12/2024 | 04/12/2024 | 171 | 36.49 | |
| Marquis Wines and Spirits | | 04/11/2024 | 04/11/2024 | 172 | 337.35 | |
| Temperance Wine Bar | | 04/11/2024 | 04/25/2024 | 158 | 165 | |
| Kolonne Null Special Requests | | 04/11/2024 | 04/11/2024 | 172 | 32.35 | |
| PLANTA Queen Fort Lauderdale | | 04/11/2024 | 05/11/2024 | 142 | 280.86 | |
| PLANTA NYC (NoMad) | | 04/11/2024 | 05/11/2024 | 142 | 528 | |
| Credo Importers | | 04/11/2024 | 04/11/2024 | 172 | 41.64 | |
| Marquis Wines and Spirits | | 04/10/2024 | 04/10/2024 | 173 | 349.18 | |
| Marquis Wines and Spirits | | 04/10/2024 | 04/10/2024 | 173 | 149.97 | |
| Avec Drinks | | 04/10/2024 | 04/10/2024 | 173 | 504 | |
| Planta - MDR | | 04/09/2024 | 04/09/2024 | 174 | 378 | |
| PLANTA - Buckhead | | 04/09/2024 | 05/09/2024 | 144 | 404.77 | |
| BiRite 18th St. | | 04/09/2024 | 05/09/2024 | 144 | 276 | |
| Stanley's Wet Goods | | 04/09/2024 | 05/09/2024 | 144 | 245.23 | |
| Beverly Hills Hotel | | 04/09/2024 | 04/09/2024 | 174 | 339.12 | |
| PLANTA - Bethesda | | 04/09/2024 | 05/09/2024 | 144 | 173.26 | |
| BiRite Divisadero | | 04/09/2024 | 05/09/2024 | 144 | 222 | |
| Planta ATL | | 04/05/2024 | 05/05/2024 | 148 | 126 | |
| PLANTA NYC (NoMad) | | 04/05/2024 | 05/05/2024 | 148 | 336 | |
| Eleven Madison Park | | 04/05/2024 | 05/05/2024 | 148 | 504 | |
| PLANTA South Beach | | 04/05/2024 | 05/05/2024 | 148 | 276 | |
| Lacuna Kava Bar - Phoenix | | 04/04/2024 | 05/04/2024 | 149 | 150 | |
| PLANTA Williamsburg | | 04/04/2024 | 05/04/2024 | 149 | 384 | |
| PLANTA Cocina DC | | 04/04/2024 | 05/04/2024 | 149 | 948 | |
| Beverly Hills Hotel | | 04/02/2024 | 04/02/2024 | 181 | 126 | |
| Ayat - Cortelyou Road | | 04/01/2024 | 05/01/2024 | 152 | 75 | |
| Ayat - Cortelyou Road | | 03/29/2024 | 04/28/2024 | 155 | 150 | |
| PLANTA Cocina DC | | 03/29/2024 | 04/28/2024 | 155 | 360 | |
| PLANTA NYC (NoMad) | | 03/28/2024 | 04/27/2024 | 156 | 684 | |
| KeHe Distributors LLC | | 03/27/2024 | 03/27/2024 | 187 | 7056 | |
| Auld Fellas | | 03/27/2024 | 03/27/2024 | 187 | 86.4 | |
| Ayat - Cortelyou Road | | 03/27/2024 | 04/26/2024 | 157 | 120 | |
| Planta - Brentwood | | 03/26/2024 | 04/25/2024 | 158 | 138 | |
| The Fairmont Miramar: The Bungalow | | 03/26/2024 | 04/25/2024 | 158 | 114 | |
| PLANTA - Bethesda | | 03/26/2024 | 04/25/2024 | 158 | 168 | |
| PLANTA Queen Cocowalk | | 03/25/2024 | 04/24/2024 | 159 | 414 | |
| PLANTA West Palm Beach | | 03/25/2024 | 04/24/2024 | 159 | 259.2 | |
| PLANTA - Bethesda | | 03/25/2024 | 04/24/2024 | 159 | 168 | |
| Planta - MDR | | 03/25/2024 | 03/25/2024 | 189 | 292 | |
| Howard's Bar - MML Hospitality | | 03/25/2024 | 04/24/2024 | 159 | 324 | |
| Planta - Brentwood | | 03/25/2024 | 04/24/2024 | 159 | 316 | |
| Maybourne - Beverly Hills | | 03/22/2024 | 04/21/2024 | 162 | 552 | |
| Planta ATL | | 03/22/2024 | 04/21/2024 | 162 | 1086 | |
| Holland America | | 03/22/2024 | 04/21/2024 | 162 | 228 | |
| Main Street Landing | | 03/22/2024 | 04/05/2024 | 178 | 180 | |
| PLANTA NYC (NoMad) | | 03/22/2024 | 04/21/2024 | 162 | 438 | |
| Planta - MDR | | 03/21/2024 | 03/21/2024 | 193 | 192 | |
| Babel Loft | | 03/21/2024 | 04/04/2024 | 179 | 198 | |
| PLANTA Chicago | | 03/20/2024 | 04/19/2024 | 164 | 552 | |
| The Post Oak Hotel at Uptown Houston | | 03/20/2024 | 04/03/2024 | 180 | 300 | |
| PLANTA - Buckhead | | 03/19/2024 | 04/18/2024 | 165 | 138 | |
| Planta - MDR | | 03/19/2024 | 03/19/2024 | 195 | 336 | |
| PLANTA West Palm Beach | | 03/18/2024 | 04/17/2024 | 166 | 355 | |
| PLANTA - Buckhead | | 03/18/2024 | 04/17/2024 | 166 | 96 | |
| Planta - MDR | | 03/18/2024 | 03/18/2024 | 196 | 516 | |

| | | | | |
|---|---|---|---|---|
| Fairmont Austin | 03/18/2024 | 04/17/2024 | 166 | 1152 |
| PLANTA - Bethesda | 03/18/2024 | 04/17/2024 | 166 | 240 |
| Brew Ha Ha Productions | 03/14/2024 | 03/14/2024 | 200 | 608.4 |
| The Blue Elephant | 03/14/2024 | 04/13/2024 | 170 | 324 |
| KeHe Distributors LLC | 03/14/2024 | 03/14/2024 | 200 | 774.72 |
| Grand Army | 03/13/2024 | 04/12/2024 | 171 | 156 |
| PLANTA Cocina DC | 03/13/2024 | 04/12/2024 | 171 | 1362 |
| Main Street Landing | 03/12/2024 | 03/26/2024 | 188 | 120 |
| PLANTA Queen Fort Lauderdale | 03/12/2024 | 04/11/2024 | 172 | 138 |
| PLANTA - Buckhead | 03/12/2024 | 04/11/2024 | 172 | 324 |
| Times Square Edition | 03/12/2024 | 04/11/2024 | 172 | 508.2 |
| Babel Loft | 03/12/2024 | 03/26/2024 | 188 | 99 |
| PLANTA Queen Fort Lauderdale | 03/12/2024 | 04/11/2024 | 172 | 138 |
| PLANTA NYC (NoMad) | 03/11/2024 | 04/10/2024 | 173 | 342 |
| Ayat - Ave. C | 03/11/2024 | 04/10/2024 | 173 | 934 |
| Le Petit Pali - 8th Ave (Carmel) | 03/08/2024 | 04/07/2024 | 176 | 125.28 |
| Flask HP | 03/08/2024 | 04/07/2024 | 176 | 336 |
| The High End | 03/08/2024 | 03/22/2024 | 192 | 743.5 |
| Cafe Joah/Fat Tiger | 03/08/2024 | 04/07/2024 | 176 | 300 |
| PLANTA - Bethesda | 03/08/2024 | 04/07/2024 | 176 | 138 |
| KeHe Distributors LLC | 03/08/2024 | 03/08/2024 | 206 | 1862.4 |
| PLANTA Queen Cocowalk | 03/07/2024 | 04/06/2024 | 177 | 168 |
| CleanCo 3PL | 03/06/2024 | 03/06/2024 | 208 | 10372.95 |
| Happier - Water St. | 03/05/2024 | 04/04/2024 | 179 | 300 |
| The Grill | 03/05/2024 | 04/04/2024 | 179 | 600 |
| PLANTA Queen Cocowalk | 03/05/2024 | 04/04/2024 | 179 | 135 |
| The Post Oak Hotel at Uptown Houston | 03/05/2024 | 03/19/2024 | 195 | 114 |
| Fig. 19 | 03/05/2024 | 04/04/2024 | 179 | 156 |
| PLANTA NYC (NoMad) | 03/05/2024 | 04/04/2024 | 179 | 384 |
| Planta - MDR | 03/05/2024 | 03/05/2024 | 209 | 778 |
| PLANTA DC New Hampshire Ave | 03/05/2024 | 04/04/2024 | 179 | 870 |
| The Webster South Beach | 03/04/2024 | 03/04/2024 | 210 | 2463 |
| PLANTA Williamsburg | 03/04/2024 | 04/03/2024 | 180 | 258 |
| Happier - Water St. | 03/01/2024 | 03/31/2024 | 183 | 300 |
| PLANTA NYC (NoMad) | 03/01/2024 | 03/31/2024 | 183 | 172 |
| Blue Elephant - Pottstown | 02/29/2024 | 03/30/2024 | 184 | 154.2 |
| PLANTA Queen Cocowalk | 02/29/2024 | 03/30/2024 | 184 | 129.96 |
| PLANTA DC New Hampshire Ave | 02/29/2024 | 03/30/2024 | 184 | 267.96 |
| Planta - Brentwood | 02/29/2024 | 03/30/2024 | 184 | 210 |
| PLANTA - Buckhead | 02/29/2024 | 03/30/2024 | 184 | 267.96 |
| CleanCo 3PL | 02/29/2024 | 02/29/2024 | 214 | 19048.81 |
| Times Square Edition | 02/28/2024 | 02/28/2024 | 215 | 388.2 |
| The Blue Elephant | 02/28/2024 | 03/29/2024 | 185 | 168 |
| PLANTA Queen Cocowalk | 02/27/2024 | 03/28/2024 | 186 | 120 |
| Planta - MDR | 02/27/2024 | 02/27/2024 | 216 | 258 |
| Porchlight | 02/27/2024 | 03/28/2024 | 186 | 480 |
| PLANTA West Palm Beach | 02/27/2024 | 03/28/2024 | 186 | 120 |
| PLANTA NYC (NoMad) | 02/27/2024 | 03/28/2024 | 186 | 277.32 |
| PLANTA Chicago | 02/27/2024 | 03/28/2024 | 186 | 679.96 |
| Diptyque | 02/26/2024 | 02/26/2024 | 217 | 406.08 |
| Carbone - Dallas | 02/26/2024 | 03/27/2024 | 187 | 300 |
| Howard's Bar - MML Hospitality | 02/26/2024 | 03/27/2024 | 187 | 168 |
| Ayat - Cortelyou Road | 02/26/2024 | 03/27/2024 | 187 | 474 |
| The American Hotel | 02/23/2024 | 03/24/2024 | 190 | 540 |
| PLANTA South Beach | 02/23/2024 | 03/24/2024 | 190 | 192 |
| PLANTA South Beach | 02/23/2024 | 03/24/2024 | 190 | 138 |
| PLANTA - Buckhead | 02/23/2024 | 03/24/2024 | 190 | 52 |
| PLANTA West Palm Beach | 02/23/2024 | 03/24/2024 | 190 | 190 |

| | | | | |
|---|---|---|---|---|
| PLANTA Queen Cocowalk | 02/23/2024 | 03/24/2024 | 190 | 138 |
| Crystal Palate | 02/23/2024 | 02/23/2024 | 220 | 132 |
| PLANTA South Beach | 02/23/2024 | 03/24/2024 | 190 | 138 |
| PLANTA - Bethesda | 02/23/2024 | 03/24/2024 | 190 | 258 |
| Temperance Wine Bar | 02/23/2024 | 03/08/2024 | 206 | 165 |
| Planta - MDR | 02/22/2024 | 02/22/2024 | 221 | 52 |
| PLANTA NYC (NoMad) | 02/21/2024 | 03/22/2024 | 192 | 672 |
| PLANTA DC New Hampshire Ave | 02/21/2024 | 03/22/2024 | 192 | 480 |
| Planta ATL | 02/21/2024 | 03/22/2024 | 192 | 1068 |
| Point 5 | 02/21/2024 | 02/21/2024 | 222 | 368 |
| PLANTA - Buckhead | 02/21/2024 | 03/22/2024 | 192 | 120 |
| LibDib | 02/21/2024 | 02/21/2024 | 222 | 614.32 |
| Planta - Brentwood | 02/20/2024 | 03/21/2024 | 193 | 484 |
| PLANTA DC New Hampshire Ave | 02/19/2024 | 03/20/2024 | 194 | 528 |
| PLANTA - Bethesda | 02/19/2024 | 03/20/2024 | 194 | 120 |
| PLANTA Queen Fort Lauderdale | 02/19/2024 | 03/20/2024 | 194 | 432 |
| Grand Army | 02/16/2024 | 03/17/2024 | 197 | 312 |
| Wythe Hotel | 02/16/2024 | 03/17/2024 | 197 | 250.5 |
| Planta - MDR | 02/15/2024 | 02/15/2024 | 228 | 588 |
| Urban Grape | 02/15/2024 | 03/16/2024 | 198 | 288 |
| Ceder's Partnerships | 02/14/2024 | 03/14/2024 | 200 | 4000 |
| Best Day Partnerships | 02/14/2024 | 03/14/2024 | 200 | 1000 |
| Momentum Beverge | 02/14/2024 | 02/14/2024 | 229 | 1403.64 |
| Ritual Partnerships | 02/14/2024 | 03/14/2024 | 200 | 7500 |
| PLANTA Queen Fort Lauderdale | 02/14/2024 | 03/15/2024 | 199 | 336 |
| Caleno Partnerships | 02/14/2024 | 03/14/2024 | 200 | 2000 |
| PLANTA Queen Cocowalk | 02/14/2024 | 03/15/2024 | 199 | 96 |
| Little Saints Partnerships | 02/14/2024 | 03/14/2024 | 200 | 5000 |
| San Morello | 02/13/2024 | 03/14/2024 | 200 | 590 |
| Urban Grape | 02/13/2024 | 03/14/2024 | 200 | 67.5 |
| Community Table | 02/13/2024 | 03/14/2024 | 200 | 125.64 |
| BloomBoom Flower Shop | 02/12/2024 | 02/26/2024 | 217 | 204 |
| PLANTA Williamsburg | 02/12/2024 | 03/13/2024 | 201 | 360 |
| Jane Fogtman | 02/12/2024 | 02/12/2024 | 231 | 95.25 |
| Ayat - Ave. C | 02/08/2024 | 03/09/2024 | 205 | 95 |
| Moxy LES - SAKE NO HANA | 02/08/2024 | 03/09/2024 | 205 | 170 |
| Hidden Leaf | 02/08/2024 | 03/09/2024 | 205 | 95 |
| PLANTA DC New Hampshire Ave | 02/08/2024 | 03/09/2024 | 205 | 1392 |
| Ayat - Cortelyou Road | 02/08/2024 | 03/09/2024 | 205 | 95 |
| PLANTA Chicago | 02/08/2024 | 03/09/2024 | 205 | 488 |
| Mr. Kiwi Prospect Park W | 02/08/2024 | 03/09/2024 | 205 | 32.4 |
| The Standard Highline | 02/08/2024 | 03/09/2024 | 205 | 49.5 |
| Wythe Hotel | 02/07/2024 | 03/08/2024 | 206 | 426 |
| Romer Hell's Kitchen | 02/07/2024 | 03/08/2024 | 206 | 175 |
| Wildest Restaurant | 02/06/2024 | 02/06/2024 | 237 | 796.39 |
| PLANTA - Buckhead | 02/06/2024 | 03/07/2024 | 207 | 222 |
| PLANTA - Bethesda | 02/06/2024 | 03/07/2024 | 207 | 138 |
| PLANTA South Beach | 02/06/2024 | 03/07/2024 | 207 | 724 |
| Planta - Brentwood | 02/06/2024 | 03/07/2024 | 207 | 366 |
| Mr. Kiwi Prospect Park W | 02/05/2024 | 03/06/2024 | 208 | 64.8 |
| PLANTA NYC (NoMad) | 02/05/2024 | 03/06/2024 | 208 | 774 |
| Blue Elephant - Pottstown | 02/05/2024 | 03/06/2024 | 208 | 168 |
| PLANTA NYC (NoMad) | 02/02/2024 | 03/03/2024 | 211 | 714 |
| Aska | 02/01/2024 | 03/02/2024 | 212 | 298 |
| Aska | 02/01/2024 | 03/02/2024 | 212 | 634.5 |
| Lacuna Kava Bar - Phoenix | 02/01/2024 | 03/02/2024 | 212 | 72 |
| Mr. Kiwi Prospect Park W | 02/01/2024 | 03/02/2024 | 212 | 98.4 |
| Stay Zero Proof | 02/01/2024 | 03/02/2024 | 212 | 486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Temperance Wine Bar | | 01/31/2024 | 02/14/2024 | 229 | 165 | |
| Maybourne - Beverly Hills | | 01/31/2024 | 03/01/2024 | 213 | 552 | |
| Rande Gerber | | 01/30/2024 | 01/30/2024 | 244 | 28.69 | |
| Cafe Joah/Fat Tiger | | 01/30/2024 | 02/29/2024 | 214 | 162 | |
| Planta - MDR | | 01/30/2024 | 01/30/2024 | 244 | 92 | |
| Word of Mouth - MML | | 01/30/2024 | 02/13/2024 | 230 | 359.89 | |
| Lilia | | 01/30/2024 | 02/29/2024 | 214 | 306 | |
| PLANTA West Palm Beach | | 01/30/2024 | 02/29/2024 | 214 | 96 | |
| Lacuna Kava Bar - Phoenix | | 01/30/2024 | 02/29/2024 | 214 | 182.53 | |
| PLANTA Williamsburg | | 01/29/2024 | 02/28/2024 | 215 | 288 | |
| Planta - MDR | | 01/29/2024 | 01/29/2024 | 245 | 166 | |
| Holland America | | 01/29/2024 | 02/28/2024 | 215 | 446.88 | |
| Katie Woodcock | | 01/29/2024 | 01/29/2024 | 245 | 209.21 | |
| LibDib | | 01/26/2024 | 01/26/2024 | 248 | 1076.15 | |
| The Zero Proof | | 01/26/2024 | 01/26/2024 | 248 | 5280 | |
| PLANTA DC New Hampshire Ave | | 01/26/2024 | 02/25/2024 | 218 | 690.32 | |
| PLANTA NYC (NoMad) | | 01/26/2024 | 02/25/2024 | 218 | 292 | |
| LibDib | | 01/26/2024 | 01/26/2024 | 248 | 477.72 | |
| Deven Machette | | 01/26/2024 | 01/26/2024 | 248 | 30.46 | |
| La Parissienne Chic | | 01/26/2024 | 02/09/2024 | 234 | 1062 | |
| PLANTA Queen Fort Lauderdale | | 01/26/2024 | 02/25/2024 | 218 | 249.96 | |
| Fairway | | 01/26/2024 | 01/26/2024 | 248 | 27.6 | |
| PLANTA West Palm Beach | | 01/26/2024 | 02/25/2024 | 218 | 511.5 | |
| Lacuna Kava Bar - Phoenix | | 01/26/2024 | 02/25/2024 | 218 | 182.45 | |
| The Blue Elephant | | 01/26/2024 | 02/25/2024 | 218 | 168 | |
| Flask HP | | 01/26/2024 | 02/25/2024 | 218 | 168 | |
| Hello Fresh | | 01/26/2024 | 01/26/2024 | 248 | 36.49 | |
| Maybourne - Beverly Hills | | 01/25/2024 | 02/24/2024 | 219 | 552 | |
| PLANTA NYC (NoMad) | | 01/25/2024 | 02/24/2024 | 219 | 139.32 | |
| Planta - MDR | | 01/25/2024 | 01/25/2024 | 249 | 260 | |
| Ayat - Ave. C | | 01/24/2024 | 02/23/2024 | 220 | 383 | |
| Ayat - Cortelyou Road | | 01/24/2024 | 02/23/2024 | 220 | 472 | |
| Erewhon - Beverly Hills | | 01/24/2024 | 02/23/2024 | 220 | 80.53 | |
| PLANTA Chicago | | 01/23/2024 | 02/22/2024 | 221 | 211 | |
| Deven Machette | | 01/22/2024 | 01/22/2024 | 252 | 31.94 | |
| PLANTA NYC (NoMad) | | 01/22/2024 | 02/21/2024 | 222 | 737 | |
| LP O'Brien | | 01/22/2024 | 01/22/2024 | 252 | 42.61 | |
| Ayat - Cortelyou Road | | 01/19/2024 | 02/18/2024 | 225 | 663 | |
| Fig. 19 | | 01/19/2024 | 02/18/2024 | 225 | 162 | |
| Katie Woodcock | | 01/19/2024 | 01/19/2024 | 255 | 33.41 | |
| Wythe Hotel | | 01/19/2024 | 02/18/2024 | 225 | 645 | |
| Hello Fresh | | 01/19/2024 | 01/19/2024 | 255 | 88.27 | |
| Mr. Kiwi Prospect Park W | | 01/18/2024 | 02/17/2024 | 226 | 120 | |
| LibDib | | 01/18/2024 | 01/18/2024 | 256 | 829.47 | |
| Cafe Joah/Fat Tiger | | 01/18/2024 | 02/17/2024 | 226 | 75 | |
| Howard's Bar - MML Hospitality | | 01/17/2024 | 02/16/2024 | 227 | 324 | |
| WeWork | | 01/17/2024 | 01/17/2024 | 257 | 147.45 | |
| Best Little Wine & Books | | 01/17/2024 | 02/16/2024 | 227 | 37.27 | |
| Retail Services & Systems - Total Wine & More | | 01/17/2024 | 01/17/2024 | 257 | 16.96 | |
| Fred's | | 01/17/2024 | 02/16/2024 | 227 | 157 | |
| Planta - Brentwood | | 01/17/2024 | 02/16/2024 | 227 | 168 | |
| PLANTA Queen Fort Lauderdale | | 01/17/2024 | 02/16/2024 | 227 | 104 | |
| Planta - Brentwood | | 01/16/2024 | 02/15/2024 | 228 | 129.96 | |
| La Mercerie | | 01/16/2024 | 01/16/2024 | 258 | 491 | |
| SSP America | | 01/15/2024 | 01/29/2024 | 245 | 97.5 | |
| PLANTA Chicago | | 01/12/2024 | 02/11/2024 | 232 | 400.98 | |
| Le District | | 01/12/2024 | 02/11/2024 | 232 | 1728 | |
| The Roaring Social | | 01/12/2024 | 02/11/2024 | 232 | 471 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Urban Grape | | 01/11/2024 | 02/10/2024 | 233 | 1174 | |
| Retail Services & Systems - Total Wine & More | | 01/11/2024 | 01/11/2024 | 263 | 17.75 | |
| LibDib | | 01/11/2024 | 01/11/2024 | 263 | 650.86 | |
| Erewhon - Silverlake | | 01/11/2024 | 02/10/2024 | 233 | 437.4 | |
| Gertrude's | | 01/10/2024 | 02/09/2024 | 234 | 531 | |
| 116 Crown | | 01/09/2024 | 02/08/2024 | 235 | 288 | |
| Mr. Kiwi Prospect Park W | | 01/09/2024 | 02/08/2024 | 235 | 64.8 | |
| Bondurants | | 01/09/2024 | 02/08/2024 | 235 | 80 | |
| The Bird and Bottle Inn | | 01/08/2024 | 02/07/2024 | 236 | 204 | |
| Katie Woodcock | | 01/08/2024 | 01/08/2024 | 266 | 33.41 | |
| The Mixing Glass | | 01/05/2024 | 01/05/2024 | 269 | 105.63 | |
| Fandi Mata | | 01/04/2024 | 02/03/2024 | 240 | 102 | |
| The Mixing Glass | | 01/03/2024 | 01/03/2024 | 271 | 546 | |
| Fig. 19 | | 01/03/2024 | 02/02/2024 | 241 | 120 | |
| The Blue Elephant | | 01/02/2024 | 02/01/2024 | 242 | 324 | |
| Point 5 | | 01/02/2024 | 01/02/2024 | 272 | 816 | |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

August 31, 2024 through September 30, 2024

**Account Number:** ▮▮▮▮▮▮7650

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00013944 WBS 802151 27624 NNNNNNNNNNN 1 000000000 C1 0000
BOISSON INC
DEBTOR IN POSSESSION
177 COURT ST
BROOKLYN NY 11201-6645

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $164,149.16 | |
| Deposits and Credits | 128 | $578,427.71 | |
| Withdrawals and Debits | 38 | $274,735.68 | |
| Checks Paid | 1 | $10,000.00 | |
| **Ending Ledger Balance** | | **$457,841.19** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240903 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000022455731 Eed:240903 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2472455731Tc | $4,465.32 |
| 09/03 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240831 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000017764516 Eed:240903  Ind ID:1036626342896        Ind Name:Boisson Inc Transfer Trn: 2477764516Tc | 1,967.63 |
| 09/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240901 CO Entry Descr:Settlementsec:CCD   Trace#:091000017764510 Eed:240903 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24246 Trn: 2477764510Tc | 1,843.97 |
| 09/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240902 CO Entry Descr:Settlementsec:CCD   Trace#:091000017764512 Eed:240903 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24246 Trn: 2477764512Tc | 1,348.39 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 31, 2024 through September 30, 2024

**Account Number:** ██████████7650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240903 CO Entry Descr:Settlementsec:CCD    Trace#:091000012455733 Eed:240903 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24247 Trn: 2472455733Tc | 1,285.22 |
| 09/03 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240831 CO Entry Descr:Settlementsec:CCD    Trace#:091000017764518 Eed:240903 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24244 Trn: 2477764518Tc | 1,179.77 |
| 09/03 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240901 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000017764508 Eed:240903  Ind ID:1036646165138        Ind Name:Boisson Inc Transfer Trn: 2477764508Tc | 1,167.02 |
| 09/03 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240830 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000010306846 Eed:240903  Ind ID:1036604087981        Ind Name:Boisson Inc Transfer Trn: 2430306846Tc | 737.21 |
| 09/03 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240902 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000017764514 Eed:240903  Ind ID:1036669421326        Ind Name:Boisson Inc Transfer Trn: 2477764514Tc | 710.74 |
| 09/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240904 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025201829 Eed:240904 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2485201829Tc | 4,539.76 |
| 09/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240904 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025201827 Eed:240904 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2485201827Tc | 3,736.37 |
| 09/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240904 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025201826 Eed:240904 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2485201826Tc | 3,334.56 |
| 09/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240904 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025201828 Eed:240904 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2485201828Tc | 3,306.24 |
| 09/04 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240903 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000011208210 Eed:240904  Ind ID:1036691242326        Ind Name:Boisson Inc Transfer Trn: 2471208210Tc | 2,074.59 |
| 09/04 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000021208214 Eed:240904 Ind ID:015Mpumwfo5Oy95        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 015Mpumwfo5Oy95 Trn: 2471208214Tc | 1,583.18 |
| 09/04 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240904 CO Entry Descr:Settlementsec:CCD    Trace#:091000019751006 Eed:240904 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24248 Trn: 2489751006Tc | 776.86 |
| 09/04 | Orig CO Name:Smfpnx-Pi        Orig ID:1800948598 Desc Date:        CO Entry Descr:Acctverifysec:CCD    Trace#:091000011208212 Eed:240904  Ind ID:St-X7T8B3I6F8I6        Ind Name:Peter Wylie Trn: 2471208212Tc | 0.01 |
| 09/05 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240905 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027946303 Eed:240905 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2497946303Tc | 2,288.90 |



August 31, 2024 through September 30, 2024

**Account Number:** ███████7650

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/05 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240904 CO Entry Descr:Transfer Sec:PPD   Trace#:091000012860165 Eed:240905   Ind ID:1036713850447        Ind Name:Boisson Inc Transfer Trn: 2482860165Tc | 2,038.10 |
| 09/05 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD   Trace#:021000022860167 Eed:240905 Ind ID:015Zhlbteq5R5Jz        Ind Name:Boisson        Inv #Inv3637 Trn: 2482860167Tc | 228.18 |
| 09/05 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240905 CO Entry Descr:Settlementsec:CCD   Trace#:091000017946301 Eed:240905 Ind ID:4618251185        Ind Name:Boisson   4618251185 Payment Date  24249 Trn: 2497946301Tc | 128.95 |
| 09/06 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240906 CO Entry Descr:Transfer Sec:CCD   Trace#:021000027959095 Eed:240906 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2507959095Tc | 2,105.70 |
| 09/06 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD   Trace#:021000024310478 Eed:240906 Ind ID:015Xhkzxjw5Tivt        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 015Xhkzxjw5Tivt Trn: 2494310478Tc | 1,817.01 |
| 09/06 | Orig CO Name:Erynorthtower01        Orig ID:2474233130 Desc Date:        CO Entry Descr:9-6   Sec:PPD   Trace#:211274454310476 Eed:240906   Ind ID:Bo63        Ind Name:Boisson Inc. Trn: 2494310476Tc | 1,440.00 |
| 09/06 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240906 CO Entry Descr:Settlementsec:CCD   Trace#:091000017959097 Eed:240906 Ind ID:4618251185        Ind Name:Boisson   4618251185 Payment Date  24250 Trn: 2507959097Tc | 1,278.53 |
| 09/06 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240905 CO Entry Descr:Transfer Sec:PPD   Trace#:091000014310474 Eed:240906   Ind ID:1036735284386        Ind Name:Boisson Inc Transfer Trn: 2494310474Tc | 262.98 |
| 09/06 | Orig CO Name:Cleanco Ventures        Orig ID:2204895317 Desc Date:        CO Entry Descr:Acctverifysec:CCD   Trace#:021000020902344 Eed:240906   Ind ID:015Wboiiul5Uaz2        Ind Name:Boisson, Inc Trn: 2500902344Tc | 0.01 |
| 09/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240908 CO Entry Descr:Settlementsec:CCD   Trace#:091000017480748 Eed:240909 Ind ID:4618251185        Ind Name:Boisson   4618251185 Payment Date  24253 Trn: 2537480748Tc | 1,250.12 |
| 09/09 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240909 CO Entry Descr:Transfer Sec:CCD   Trace#:021000022871830 Eed:240909 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2532871830Tc | 1,237.59 |
| 09/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240909 CO Entry Descr:Settlementsec:CCD   Trace#:091000012871832 Eed:240909 Ind ID:4618251185        Ind Name:Boisson   4618251185 Payment Date  24253 Trn: 2532871832Tc | 720.72 |
| 09/09 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240906 CO Entry Descr:Transfer Sec:PPD   Trace#:091000018477350 Eed:240909 Ind ID:1036757476097        Ind Name:Boisson Inc Transfer Trn: 2508477350Tc | 671.74 |
| 09/09 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240907 CO Entry Descr:Settlementsec:CCD   Trace#:091000017480754 Eed:240909 Ind ID:4618251185        Ind Name:Boisson   4618251185 Payment Date  24251 Trn: 2537480754Tc | 658.78 |



August 31, 2024 through September 30, 2024

**Account Number:** ██████7650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/09 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240908 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000017480750 Eed:240909   Ind ID:1036798935733          Ind Name:Boisson Inc Transfer Trn: 2537480750Tc | 312.10 |
| 09/09 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240907 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000017480752 Eed:240909   Ind ID:1036779499606          Ind Name:Boisson Inc Transfer Trn: 2537480752Tc | 147.65 |
| 09/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240910 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000020868504 Eed:240910 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 2540868504Tc | 2,768.40 |
| 09/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240910 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000020868505 Eed:240910 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 2540868505Tc | 1,616.78 |
| 09/10 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240910 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000020868506 Eed:240910 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 2540868506Tc | 1,407.98 |
| 09/10 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:240910 CO Entry Descr:Settlementsec:CCD   Trace#:091000010868508 Eed:240910 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24254 Trn: 2540868508Tc | 1,208.30 |
| 09/10 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240909 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000014239504 Eed:240910   Ind ID:1036819103715          Ind Name:Boisson Inc Transfer Trn: 2534239504Tc | 1,132.83 |
| 09/11 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240911 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000020492697 Eed:240911 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 2550492697Tc | 2,320.04 |
| 09/11 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:240911 CO Entry Descr:Settlementsec:CCD   Trace#:091000010492699 Eed:240911 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24255 Trn: 2550492699Tc | 1,576.40 |
| 09/11 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000021687679 Eed:240911 Ind ID:015Biploql5Zra1          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Biploql5Zra1 Trn: 2541687679Tc | 780.00 |
| 09/11 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240910 CO Entry Descr:Transfer  Sec:PPD   Trace#:091000011687677 Eed:240911   Ind ID:1036840626379          Ind Name:Boisson Inc Transfer Trn: 2541687677Tc | 709.58 |
| 09/12 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240912 CO Entry Descr:Transfer  Sec:CCD   Trace#:021000028500605 Eed:240912 Ind ID:Boiss0004922917          Ind Name:Boisson Inc Ecomm Sale Trn: 2568500605Tc | 2,755.37 |
| 09/12 | Orig CO Name:American Express          Orig ID:1134992250 Desc Date:240912 CO Entry Descr:Settlementsec:CCD   Trace#:091000018500607 Eed:240912 Ind ID:4618251185          Ind Name:Boisson    4618251185 Payment Date  24256 Trn: 2568500607Tc | 871.22 |
| 09/12 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000026679510 Eed:240912 Ind ID:015Fnsbjvy61Qqc          Ind Name:Boisson          Multiple Payments Bill.Com Receivab Les 015Fnsbjvy61Qqc Trn: 2556679510Tc | 505.45 |



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/12 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240911 CO Entry Descr:Transfer Sec:PPD  Trace#:091000016679508 Eed:240912  Ind ID:1036860927011      Ind Name:Boisson Inc Transfer Trn: 2556679508Tc | 480.34 |
| 09/13 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240913 CO Entry Descr:Transfer Sec:CCD  Trace#:021000024177565 Eed:240913  Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2574177565Tc | 1,470.46 |
| 09/13 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240912 CO Entry Descr:Transfer Sec:PPD  Trace#:091000010930877 Eed:240913  Ind ID:1036881373990      Ind Name:Boisson Inc Transfer Trn: 2560930877Tc | 1,053.23 |
| 09/13 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240913 CO Entry Descr:Settlementsec:CCD  Trace#:091000014177567 Eed:240913  Ind ID:4618251185      Ind Name:Boisson    4618251185 Payment Date  24257 Trn: 2574177567Tc | 574.44 |
| 09/13 | Orig CO Name:Misi Domino LLC      Orig ID:4204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD  Trace#:121140395226843 Eed:240913  Ind ID:016Avybmr3Hef80      Ind Name:Boisson Inc. Trn: 2575226843Tc | 0.01 |
| 09/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240914 CO Entry Descr:Settlementsec:CCD  Trace#:091000018318913 Eed:240916  Ind ID:4618251185      Ind Name:Boisson    4618251185 Payment Date  24258 Trn: 2608318913Tc | 2,388.14 |
| 09/16 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240916 CO Entry Descr:Transfer Sec:CCD  Trace#:021000024743486 Eed:240916  Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2604743486Tc | 2,124.93 |
| 09/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240915 CO Entry Descr:Settlementsec:CCD  Trace#:091000018318909 Eed:240916  Ind ID:4618251185      Ind Name:Boisson    4618251185 Payment Date  24260 Trn: 2608318909Tc | 1,284.86 |
| 09/16 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240914 CO Entry Descr:Transfer Sec:PPD  Trace#:091000018318915 Eed:240916  Ind ID:1036925222067      Ind Name:Boisson Inc Transfer Trn: 2608318915Tc | 965.19 |
| 09/16 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240913 CO Entry Descr:Transfer Sec:PPD  Trace#:091000015677011 Eed:240916  Ind ID:1036903014171      Ind Name:Boisson Inc Transfer Trn: 2575677011Tc | 730.60 |
| 09/16 | Orig CO Name:Paypal          Orig ID:Paypalsd11 Desc Date:240915 CO Entry Descr:Transfer Sec:PPD  Trace#:091000018318911 Eed:240916  Ind ID:1036945105939      Ind Name:Boisson Inc Transfer Trn: 2608318911Tc | 458.64 |
| 09/16 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240916 CO Entry Descr:Settlementsec:CCD  Trace#:091000014743484 Eed:240916  Ind ID:4618251185      Ind Name:Boisson    4618251185 Payment Date  24260 Trn: 2604743484Tc | 457.86 |
| 09/16 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:     CO Entry Descr:Receivablesec:CCD  Trace#:021000025677013 Eed:240916  Ind ID:015Lkleczb65X03      Ind Name:Boisson          Inv #Inv3648 Trn: 2575677013Tc | 198.08 |
| 09/17 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240917 CO Entry Descr:Transfer Sec:CCD  Trace#:021000029783910 Eed:240917  Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2619783910Tc | 3,362.17 |



August 31, 2024 through September 30, 2024

**Account Number:** ███████7650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240917 CO Entry Descr:Transfer Sec:CCD    Trace#:021000029783908 Eed:240917 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2619783908Tc | 2,850.42 |
| 09/17 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240917 CO Entry Descr:Transfer Sec:CCD    Trace#:021000029783909 Eed:240917 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2619783909Tc | 2,643.03 |
| 09/17 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000029214086 Eed:240917 Ind ID:015lstnzvf681Vs        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 015lstnzvf681Vs Trn: 2609214086Tc | 1,262.52 |
| 09/17 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240916 CO Entry Descr:Transfer Sec:PPD    Trace#:091000019214084 Eed:240917 Ind ID:1036965571507        Ind Name:Boisson Inc Transfer Trn: 2609214084Tc | 1,128.94 |
| 09/17 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240917 CO Entry Descr:Settlementsec:CCD    Trace#:091000019783912 Eed:240917 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24261 Trn: 2619783912Tc | 486.88 |
| 09/17 | Orig CO Name:Misi Domino LLC        Orig ID:3204895317 Desc Date:        CO Entry Descr:Bill.Com Sec:CCD    Trace#:121140399214081 Eed:240917 Ind ID:016Usdwgn3Hiumg        Ind Name:Boisson Inc        Misi Domino LLC Bill.Com 016Usdwgn 3Hiumg Inv Inv3626 Trn: 2609214081Tc | 252.00 |
| 09/18 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240918 CO Entry Descr:Transfer Sec:CCD    Trace#:021000028248726 Eed:240918 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2628248726Tc | 697.15 |
| 09/18 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240918 CO Entry Descr:Settlementsec:CCD    Trace#:091000019628280 Eed:240918 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24262 Trn: 2629628280Tc | 469.64 |
| 09/18 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240917 CO Entry Descr:Transfer Sec:PPD    Trace#:091000010128293 Eed:240918 Ind ID:1036986635776        Ind Name:Boisson Inc Transfer Trn: 2610128293Tc | 398.30 |
| 09/19 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240919 CO Entry Descr:Transfer Sec:CCD    Trace#:021000023120080 Eed:240919 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2633120080Tc | 3,351.62 |
| 09/19 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240918 CO Entry Descr:Transfer Sec:PPD    Trace#:091000012919579 Eed:240919 Ind ID:1037006842098        Ind Name:Boisson Inc Transfer Trn: 2622919579Tc | 1,354.67 |
| 09/19 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:240919 CO Entry Descr:Settlementsec:CCD    Trace#:091000013120082 Eed:240919 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24263 Trn: 2633120082Tc | 729.99 |
| 09/19 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Receivablesec:CCD    Trace#:021000022919581 Eed:240919 Ind ID:015Eoffzxi6Bpa3        Ind Name:Boisson        Multiple Payments Bill.Com Receivab Les 015Eoffzxi6Bpa3 Trn: 2622919581Tc | 607.57 |
| 09/20 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240920 CO Entry Descr:Transfer Sec:CCD    Trace#:021000024743011 Eed:240920 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2644743011Tc | 2,317.37 |



August 31, 2024 through September 30, 2024

**Account Number:** ▮▮▮▮▮▮7650

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/20 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240920 CO Entry Descr:Settlementsec:CCD    Trace#:091000014743013 Eed:240920 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24264 Trn: 2644743013Tc | 1,203.30 |
| 09/20 | Orig CO Name:53Rd Street Fine    Orig ID:3802088611 Desc Date:    CO Entry Descr:Payments Sec:CCD    Trace#:071000154163197 Eed:240920 Ind ID:Boisson Inc    Ind Name:Boisson Inc Trn: 2634163197Tc | 616.00 |
| 09/20 | Orig CO Name:Paypal    Orig ID:Paypalsd11 Desc Date:240919 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000014163199 Eed:240920   Ind ID:1037027000932    Ind Name:Boisson Inc Transfer Trn: 2634163199Tc | 574.73 |
| 09/20 | Orig CO Name:Bill.Com    Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000024163201 Eed:240920 Ind ID:015Bxypruh6Drq2    Ind Name:Boisson    Inv #Inv3038 Trn: 2634163201Tc | 240.00 |
| 09/23 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:240923 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024995240 Eed:240923 Ind ID:Boiss0004922917    Ind Name:Boisson Inc Ecomm Sale Trn: 2674995240Tc | 3,574.12 |
| 09/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240922 CO Entry Descr:Settlementsec:CCD    Trace#:091000010690760 Eed:240923 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24267 Trn: 2670690760Tc | 926.95 |
| 09/23 | Orig CO Name:Art Food LLC    Orig ID:1645242000 Desc Date:240920 CO Entry Descr:Payments  Sec:CTX    Trace#:021000020690751 Eed:240923   Ind ID:900000008901538    Ind Name:0007Boisson, Inc. Trn: 2670690751Tc | 648.00 |
| 09/23 | Orig CO Name:Paypal    Orig ID:Paypalsd11 Desc Date:240920 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000014402754 Eed:240923   Ind ID:1037048826638    Ind Name:Boisson Inc Transfer Trn: 2644402754Tc | 497.39 |
| 09/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240921 CO Entry Descr:Settlementsec:CCD    Trace#:091000010690764 Eed:240923 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24265 Trn: 2670690764Tc | 478.58 |
| 09/23 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240923 CO Entry Descr:Settlementsec:CCD    Trace#:091000014995242 Eed:240923 Ind ID:4618251185    Ind Name:Boisson    4618251185 Payment Date  24267 Trn: 2674995242Tc | 356.01 |
| 09/23 | Orig CO Name:Paypal    Orig ID:Paypalsd11 Desc Date:240922 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000010690762 Eed:240923   Ind ID:1037088717347    Ind Name:Boisson Inc Transfer Trn: 2670690762Tc | 299.80 |
| 09/23 | Orig CO Name:Paypal    Orig ID:Paypalsd11 Desc Date:240921 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000010690766 Eed:240923   Ind ID:1037069621634    Ind Name:Boisson Inc Transfer Trn: 2670690766Tc | 141.82 |
| 09/24 | Remote Online Deposit    2 | 1,980.00 |
| 09/24 | Remote Online Deposit    2 | 1,260.00 |
| 09/24 | Remote Online Deposit    2 | 1,152.00 |
| 09/24 | Remote Online Deposit    2 | 1,096.92 |
| 09/24 | Remote Online Deposit    2 | 960.00 |
| 09/24 | Remote Online Deposit    2 | 720.00 |
| 09/24 | Remote Online Deposit    2 | 648.00 |
| 09/24 | Remote Online Deposit    2 | 507.20 |
| 09/24 | Remote Online Deposit    2 | 489.00 |



August 31, 2024 through September 30, 2024

**Account Number:** ████████97650

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/24 | Remote Online Deposit             2 | 386.00 |
| 09/24 | Remote Online Deposit             2 | 360.00 |
| 09/24 | Remote Online Deposit             2 | 354.00 |
| 09/24 | Remote Online Deposit             2 | 276.00 |
| 09/24 | Remote Online Deposit             2 | 252.00 |
| 09/24 | Remote Online Deposit             2 | 225.00 |
| 09/24 | Remote Online Deposit             2 | 204.00 |
| 09/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240924 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021461229 Eed:240924 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2681461229Tc | 2,595.96 |
| 09/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240924 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021461231 Eed:240924 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2681461231Tc | 1,276.13 |
| 09/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240924 CO Entry Descr:Settlementsec:CCD   Trace#:091000011461227 Eed:240924 Ind ID:4618251185         Ind Name:Boisson    4618251185 Payment Date  24268 Trn: 2681461227Tc | 899.04 |
| 09/24 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240924 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000021461230 Eed:240924 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2681461230Tc | 891.67 |
| 09/24 | Orig CO Name:Paypal              Orig ID:Paypalsd11 Desc Date:240923 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000016886386 Eed:240924  Ind ID:1037108382059       Ind Name:Boisson Inc Transfer Trn: 2676886386Tc | 778.13 |
| 09/24 | Orig CO Name:Bill.Com            Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD    Trace#:021000026886388 Eed:240924 Ind ID:015Kumhdfu6Hp9Q       Ind Name:Boisson            Sunday IN Brooklyn Bill.Com 015Kumh Dfu6Hp9Q Inv #Inv3654 Trn: 2676886388Tc | 119.00 |
| 09/25 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240925 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000027393380 Eed:240925 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2697393380Tc | 3,490.84 |
| 09/25 | Orig CO Name:Paypal              Orig ID:Paypalsd11 Desc Date:240924 CO Entry Descr:Transfer  Sec:PPD    Trace#:091000010892805 Eed:240925  Ind ID:1037129263971       Ind Name:Boisson Inc Transfer Trn: 2680892805Tc | 1,164.92 |
| 09/25 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240925 CO Entry Descr:Settlementsec:CCD   Trace#:091000017393382 Eed:240925 Ind ID:4618251185         Ind Name:Boisson    4618251185 Payment Date  24269 Trn: 2697393382Tc | 1,042.53 |
| 09/26 | Orig CO Name:Paymentech          Orig ID:1020401225 Desc Date:240926 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000024538895 Eed:240926 Ind ID:Boiss0004922917      Ind Name:Boisson Inc Ecomm Sale Trn: 2704538895Tc | 1,751.58 |
| 09/26 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:240926 CO Entry Descr:Settlementsec:CCD   Trace#:091000014538893 Eed:240926 Ind ID:4618251185         Ind Name:Boisson    4618251185 Payment Date  24270 Trn: 2704538893Tc | 612.66 |
| 09/26 | Orig CO Name:Bill.Com            Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD    Trace#:021000021664029 Eed:240926 Ind ID:015Yeqztrz6Lhiz       Ind Name:Boisson            Hekate Caf%U00E9 & Elixir Lounge Bi Ll.Com 015Yeqztrz6Lhiz Inv #Inv3705 Trn: 2691664029Tc | 270.91 |



August 31, 2024 through September 30, 2024

**Account Number:** ███████7650

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 09/26 | Orig CO Name:Temperance Wine    Orig ID:1289133000 Desc Date:240926 CO Entry Descr:Inv3653   Sec:CCD   Trace#:021000029281684 Eed:240926   Ind ID:E53152475        Ind Name:Boisson Inv3653Inv #Inv3653 Trn: 2709281684Tc | 186.00 |
| 09/26 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240925 CO Entry Descr:Transfer Sec:PPD   Trace#:091000011664027 Eed:240926   Ind ID:1037149255870        Ind Name:Boisson Inc Transfer Trn: 2691664027Tc | 99.51 |
| 09/27 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240927 CO Entry Descr:Transfer Sec:CCD   Trace#:021000024698225 Eed:240927 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2714698225Tc | 1,870.71 |
| 09/27 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240927 CO Entry Descr:Settlementsec:CCD   Trace#:091000014698227 Eed:240927 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24271 Trn: 2714698227Tc | 497.50 |
| 09/27 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240926 CO Entry Descr:Transfer Sec:PPD   Trace#:091000018783705 Eed:240927   Ind ID:1037170160334        Ind Name:Boisson Inc Transfer Trn: 2708783705Tc | 229.15 |
| 09/30 | Deposit    1258681595 | 430,915.73 |
| 09/30 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240930 CO Entry Descr:Transfer Sec:CCD   Trace#:021000028748969 Eed:240930 Ind ID:Boiss0004922917        Ind Name:Boisson Inc Ecomm Sale Trn: 2748748969Tc | 1,342.67 |
| 09/30 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240928 CO Entry Descr:Transfer Sec:PPD   Trace#:091000015986189 Eed:240930   Ind ID:1037214831765        Ind Name:Boisson Inc Transfer Trn: 2745986189Tc | 1,333.89 |
| 09/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240929 CO Entry Descr:Settlementsec:CCD   Trace#:091000015986183 Eed:240930 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24274 Trn: 2745986183Tc | 1,331.59 |
| 09/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240930 CO Entry Descr:Settlementsec:CCD   Trace#:091000018748967 Eed:240930 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24274 Trn: 2748748967Tc | 948.52 |
| 09/30 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240927 CO Entry Descr:Transfer Sec:PPD   Trace#:091000016388122 Eed:240930   Ind ID:1037191762090        Ind Name:Boisson Inc Transfer Trn: 2716388122Tc | 595.19 |
| 09/30 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:240928 CO Entry Descr:Settlementsec:CCD   Trace#:091000015986187 Eed:240930 Ind ID:4618251185        Ind Name:Boisson    4618251185 Payment Date  24272 Trn: 2745986187Tc | 507.36 |
| 09/30 | Orig CO Name:Paypal        Orig ID:Paypalsd11 Desc Date:240929 CO Entry Descr:Transfer Sec:PPD   Trace#:091000015986185 Eed:240930   Ind ID:1037235851184        Ind Name:Boisson Inc Transfer Trn: 2745986185Tc | 468.40 |
| 09/30 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD   Trace#:021000026388119 Eed:240930 Ind ID:015Asvzvbj6Prvt        Ind Name:Boisson        Mr. Mango 59 Lafayette Bill.Com 015 Asvzvbj6Prvt Inv #Inv3639 Trn: 2716388119Tc | 386.00 |
| **Total** | | **$578,427.71** |



August 31, 2024 through September 30, 2024
**Account Number:** ▇▇▇▇▇▇▇7650

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 09/03 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000022154153 Eed:240903 Ind ID:015Vskisbd5N0PC        Ind Name:Boisson        Schatzi Wines, LLC Bill.Com 015Vski Sbd5N0PC Inv PO1303 Trn: 2472154153Tc | $5,754.60 |
| 09/03 | Orig CO Name:Onward Invoice        Orig ID:1800948598 Desc Date:        CO Entry Descr:Onward Invsec:Web    Trace#:091000012154156 Eed:240903 Ind ID:St-U4E1S3H4W0Y3        Ind Name:Boisson Trn: 2472154156Tc | 777.37 |
| 09/04 | Orig CO Name:Se Fulfillment        Orig ID:1800948598 Desc Date:        CO Entry Descr:Se Fulfillsec:Web    Trace#:091000015288163 Eed:240904   Ind ID:St-O5S5F4X7Y5R6        Ind Name:Peter Wylie Trn: 2485288163Tc | 16,534.07 |
| 09/04 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000025288165 Eed:240904 Ind ID:015Dksscjd5N6O7        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Dksscjd5N6O7 Trn: 2485288165Tc | 12,750.00 |
| 09/04 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:240904 CO Entry Descr:Transfer  Sec:CCD    Trace#:021000025288161 Eed:240904 Ind ID:Boiss0004922919        Ind Name:Boisson Inc Ecomm  Fee Trn: 2485288161Tc | 2,482.00 |
| 09/04 | Orig CO Name:Smfpnx-Pi        Orig ID:4270465600 Desc Date:        CO Entry Descr:Acctverifysec:CCD    Trace#:111000025288168 Eed:240904   Ind ID:St-I5N3Y8I4F9T1        Ind Name:Peter Wylie Trn: 2485288168Tc | 0.01 |
| 09/04 | Orig CO Name:Graphite        Orig ID:1800948598 Desc Date:        CO Entry Descr:Graphite  Sec:Web    Trace#:091000011110502 Eed:240904   Ind ID:St-U2G1Y3Q5T5D3        Ind Name:Peter Wylie Trn: 2481110502Tc | 700.00 |
| 09/05 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000027906627 Eed:240905 Ind ID:015Pkhdldc5Pt1Y        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Pkhdldc5Pt1Y Trn: 2497906627Tc | 35,309.72 |
| 09/05 | Orig CO Name:Google        Orig ID:F770493581 Desc Date:        CO Entry Descr:Adwords:11Sec:Web    Trace#:091000017906622 Eed:240905 Ind ID:US0042Fojv        Ind Name:Peter Wylie 013893668 Debit Trn: 2497906622Tc | 11,840.48 |
| 09/05 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000027906624 Eed:240905 Ind ID:015Jmeciub5Ryu7        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Jmeciub5Ryu7 Trn: 2497906624Tc | 10,298.00 |
| 09/06 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000022944723 Eed:240906 Ind ID:015Lssasav5U7O3        Ind Name:Boisson        Freightos Hong Kong Limited Bill.CO M 015Lssasav5U7O3 Freight For Giffa Rd Trn: 2502944723Tc | 237.45 |
| 09/09 | Orig CO Name:Graphite        Orig ID:4270465600 Desc Date:        CO Entry Descr:Graphite  Sec:Web    Trace#:111000028473159 Eed:240909   Ind ID:St-R6J2A3N1H6C2        Ind Name:Peter Wylie Trn: 2538473159Tc | 3,600.00 |
| 09/10 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000024386917 Eed:240910 Ind ID:015Voecmuy5Yic4        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Voecmuy5Yic4 Trn: 2544386917Tc | 10,719.81 |
| 09/10 | Orig CO Name:Se Fulfillment        Orig ID:1800948598 Desc Date:        CO Entry Descr:Se Fulfillsec:Web    Trace#:091000014386913 Eed:240910   Ind ID:St-H3S3G5C8Y2L0        Ind Name:Peter Wylie Trn: 2544386913Tc | 7,732.55 |
| 09/10 | Orig CO Name:Onward Invoice        Orig ID:1800948598 Desc Date:        CO Entry Descr:Onward Invsec:Web    Trace#:091000014386915 Eed:240910 Ind ID:St-S2P3A9W1I3P6        Ind Name:Boisson Trn: 2544386915Tc | 289.24 |
| 09/11 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD        Trace#:021000022954728 Eed:240911 Ind ID:015Wpvjdhj5Zdbo        Ind Name:Boisson        Multiple Payments Bill.Com Payables  015Wpvjdhj5Zdbo Trn: 2552954728Tc | 14,796.94 |



August 31, 2024 through September 30, 2024

**Account Number:** ██████7650

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 09/11 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000022954725 Eed:240911 Ind ID:015Ucgmnvm5Yq53        Ind Name:Boisson          Union Beer Distributors Bill.Com 01 5Ucgmnvm5Yq53 Inv PO1310 Trn: 2552954725Tc | 3,965.70 |
| 09/13 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000020756868 Eed:240913 Ind ID:015Itizjtg639Mw        Ind Name:Boisson          Pentire Dirnks (Uk) Bill.Com 015Iti Zjtg639Mw Inv PO1314 Trn: 2570756868Tc | 4,725.17 |
| 09/16 | Account Analysis Settlement Charge | 552.35 |
| 09/17 | Orig CO Name:Se Fulfillment        Orig ID:4270465600 Desc Date:        CO Entry Descr:Se Fulfillsec:Web    Trace#:111000021524829 Eed:240917  Ind ID:St-W5Z6K7Q9V5Y5        Ind Name:Peter Wylie Trn: 2614235931Tc | 6,517.30 |
| 09/18 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000023943479 Eed:240918 Ind ID:015Ploxzcx68Tas        Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Ploxzcx68Tas Trn: 2623943479Tc | 6,989.70 |
| 09/19 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000023689772 Eed:240919 Ind ID:015Surtqlk6Ao2N        Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Surtqlk6Ao2N Trn: 2633689772Tc | 16,283.69 |
| 09/19 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000023689769 Eed:240919 Ind ID:015Xfwvhha6B02X        Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Xfwvhha6B02X Trn: 2633689769Tc | 6,750.00 |
| 09/20 | Orig CO Name:Corp E Corp        Orig ID:1225092400 Desc Date:091924 CO Entry Descr:E-Check  Sec:CCD   Trace#:021000025348017 Eed:240920 Ind ID:0230259767        Ind Name:Boisson Inc DE Ecorp Tax Trn: 2635348017Tc | 200.00 |
| 09/20 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000027834718 Eed:240920 Ind ID:015Trzkliv6Dhgb        Ind Name:Boisson          Freightos Hong Kong Limited Bill.CO M 015Trzkliv6Dhgb Payment For Boiss On Shipmen Trn: 2647834718Tc | 1,080.00 |
| 09/23 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000029473322 Eed:240923 Ind ID:015Jtaabji6Fcof        Ind Name:Boisson          DE Soi, Inc. Bill.Com 015Jtaabj I6Fcof Inv PO1311 Trn: 2679473322Tc | 9,126.00 |
| 09/23 | Orig CO Name:Corp E Corp        Orig ID:1225092400 Desc Date:092024 CO Entry Descr:E-Check  Sec:CCD   Trace#:021000029473319 Eed:240923 Ind ID:0356068196        Ind Name:Boisson Inc DE Ecorp Tax Trn: 2679473319Tc | 648.91 |
| 09/23 | Orig CO Name:Corp E Corp        Orig ID:1225092400 Desc Date:092024 CO Entry Descr:E-Check  Sec:CCD   Trace#:021000029473320 Eed:240923 Ind ID:0400368224        Ind Name:Boisson Inc DE Ecorp Tax Trn: 2679473320Tc | 200.00 |
| 09/24 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000021524823 Eed:240924 Ind ID:015Sjwtikz6H2Pe        Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Sjwtikz6H2Pe Trn: 2681524823Tc | 53,714.08 |
| 09/24 | Orig CO Name:Se Fulfillment        Orig ID:4270465600 Desc Date:        CO Entry Descr:Se Fulfillsec:Web    Trace#:111000021524829 Eed:240924  Ind ID:St-V0O7F5U1F5S2        Ind Name:Peter Wylie Trn: 2681524829Tc | 6,674.80 |
| 09/24 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000021524820 Eed:240924 Ind ID:015Flmhlou6Gyv7        Ind Name:Boisson          Multiple Payments Bill.Com Payables  015Flmhlou6Gyv7 Trn: 2681524820Tc | 5,250.00 |



August 31, 2024 through September 30, 2024

**Account Number:** ███████7650

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---:|
| 09/24 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000021524826 Eed:240924 Ind ID:015Pykxxqc6GM74        Ind Name:Boisson            Zepeim LLC (Ioritz Blanco Echalecu) Bill.Com 015Pykxxqc6GM74 Remaining Amount Fo Trn: 2681524826Tc | 33.27 |
| 09/24 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000021524831 Eed:240924 Ind ID:015Snqqumh6Hqrz        Ind Name:Boisson            Freightos Hong Kong Limited Bill.CO M 015Snqqumh6Hqrz Remainder of Bois Son PO1304 Trn: 2681524831Tc | 33.27 |
| 09/25 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000020210077 Eed:240925 Ind ID:015Aukhtbo6Ij3V        Ind Name:Boisson            Schatzi Wines, LLC Bill.Com 015Aukh Tbo6Ij3V Inv PO1317 Trn: 2690210077Tc | 4,057.20 |
| 09/25 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000020210080 Eed:240925 Ind ID:015Xpayupf6J4Ly        Ind Name:Boisson            Samwise Consultancy LLC Bill.Com 01 5Xpayupf6J4Ly Week of Sept. 16 And  23 Trn: 2690210080Tc | 4,000.00 |
| 09/26 | Deposited Item Returned        000105551                #<br>of Items00001 | 204.00 |
| 09/26 | Orig CO Name:Bill.Com        Orig ID:1204895317 Desc Date:        CO Entry Descr:Payables  Sec:CCD   Trace#:021000021512422 Eed:240926 Ind ID:015Dbcauzu6L1Fz        Ind Name:Boisson            The Pathfinder Bill.Com 015Dbcauz U6L1Fz Inv 2927 Trn: 2701512422Tc | 9,522.00 |
| 09/27 | Deposited Item Returned        000104733                #<br>of Items00001 | 386.00 |
| **Total** | | **$274,735.68** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 925 | 09/25 | $10,000.00 | | | | | | |

| **Total** | **1 check(s)** | | | | | | | **$10,000.00** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 09/03 | $172,322.46 | 09/17 | $107,035.39 |
| 09/04 | $159,207.95 | 09/18 | $101,610.78 |
| 09/05 | $106,443.88 | 09/19 | $84,620.94 |
| 09/06 | $113,110.66 | 09/20 | $88,292.34 |
| 09/09 | $114,509.36 | 09/23 | $85,240.10 |
| 09/10 | $103,902.05 | 09/24 | $36,964.73 |
| 09/11 | $90,525.43 | 09/25 | $24,605.82 |
| 09/12 | $95,137.81 | 09/26 | $17,800.48 |
| 09/13 | $93,510.78 | 09/27 | $20,011.84 |
| 09/16 | $101,566.73 | 09/30 | $457,841.19 |

Your service charges, fees and earnings credit have been calculated through account analysis.